# EXHIBIT H

**2019 EDITION**



# The 47th Annual Survey of Law Firm Economics

| STAFFING RATIOS | TOTAL COMP | BILLABLE HOURS | LAW FIRM FINANCIALS | HOURLY RATES |

**ALM** Intelligence

**THE NATIONAL LAW JOURNAL**

almlegalintel.com | 888-770-5647 | almlegalintel@alm.com



# The Survey of Law Firm Economics
## *2019 Edition*

**Conducted and Published by**

THE NATIONAL
LAW JOURNAL

-- & --

ALM Intelligence

150 East 42nd Street, Mezzanine Level
New York, NY 10017
(888) 770-5647
almlegalintel@alm.com
www.almlegalintelligence.com

Released:  2019

All rights reserved. No part of this work may be reproduced or copied in any form or by any means, graphic, electronic or mechanical, including photocopying, recording, taping, or information and retrieval systems, without prior written permission of the publisher.  For permission, contact customer service at 888.770.5647 or almlegalintel@alm.com.

© 2019 ALM Media Properties LLC

# TABLE OF CONTENTS

|  | |
|---|---|
|  | Introduction |
|  | Section I -- Distribution of Participating Law Firms |
|  | Section II -- Firm Management |
|  | Section III -- Financials |
|  | Section IV -- Hourly Billing Rates |
|  | Section V -- Billable Hours |
|  | Section VI -- Compensation |
|  | Section VII -- Personnel Ratios |
|  | Section VIII -- Questionnaire |

# INTRODUCTION

The *National Law Journal's Survey of Law Firm Economics, 2019 Edition* (based on 2018 data) is one of the most comprehensive, accurate and up-to-date set of economic statistics and financial data available for the legal profession. This year's survey contains information from 4,016 lawyers at 243 U.S. law firms.  In its 47th year, the survey remains an invaluable tool for managers at law firms.

To be a useful tool, the survey must provide the relevant information required by the law firm managers.  ALM Legal Intelligence partners with the International Paralegal Management Association each year to develop and publish a more comprehensive tool for managing paralegal positions.  If you are interested in paralegal data, please contact ALM Legal Intelligence for product information and pricing.

ALM Legal Intelligence is committed to meeting the information needs of the legal profession and, as such, invites you as a purchaser and/or participant to call or write us with your candid critique, suggestions and questions.  The survey will continue to improve only through our ability to understand your evolving needs for information.  We invite you to contact us with any thoughts and/or questions.  E-mail us at almlegalintel@alm.com.

## USE OF THE SURVEY

The survey is designed to provide the information necessary for law firm managers to evaluate their firm's performance relative to comparable law firms. The statistics included in the survey represent broad performance benchmarks against which an individual firm can be measured. Using this information, law firm management can compare their firm's performance and figures with those of the profession as a whole, as well as with firms of similar size, geographic location, population, practice specialty, and other data points.

This survey is particularly useful to firm management, administrators, strategic planners and office or department heads who are able to efficiently develop comparative analyses of the various statistical data with their firm's data. Many are experienced in development of these analyses and in development of effective presentation charts and graphs. However, over the years we have encountered others who have found the analysis more difficult. Accordingly, we have developed a program that will prepare customized tabulation of your data against relative benchmarks.

## RECOMMENDED APPROACH TO DEVELOPMENT OF COMPARATIVE DATA

At first glance, the survey may seem to contain an overwhelming volume of information. However, if you follow the suggested steps, you should be able to easily develop useful, meaningful comparisons.

### Step 1 - Collection of Your Firm's Data

The first step in using the survey is to develop your firm's data for fiscal year 2018. This is best accomplished by using a copy of your survey response form and worksheet. The questionnaire used in the study is included at the end of this Survey report. A review of the questions used will enable you to better understand the data herein and to make optimal use of the survey.

### Step 2 - Calculate Per Lawyer or Fee Earner Statistics and Other Ratios

The second step is to calculate the various performance indicators and ratios using the data compiled in Step 1. It is important to calculate all data using the same formulae which were used to produce the data in the survey. Most information is presented in a per equity partner, per lawyer or per fee earner format. For example, to develop per lawyer gross receipts you would divide the total firm income for the year by the total number of full-time equivalent (FTE) lawyers. FTEs are defined in the questionnaire.

| Example - Per Lawyer | | | |
|---|---|---|---|
| Total Gross Receipts | $10,000,000 | = | $200,000 |
| Total FTE Lawyers | 50 | | Per Lawyer |

Per fee earner gross receipts would be calculated by dividing the total firm income for the year by the total number of (FTE) lawyers plus one half of the full-time equivalent paralegal staff. A further explanation of the per-equity partner, per-lawyer and per-fee

earner format is provided in the financial section.

```
┌─────────────────────────────────────────────────┐
│ Example - Fee Earner                            │
│                                                 │
│ Total Gross Receipts   $10,000,000  =  $181,818 │
│ Total FTE Lawyers          55          Per Fee Earner │
│ + One Half FTE Paralegal                        │
│ Staff (10 FTE Paralegals x .5 = 5)              │
└─────────────────────────────────────────────────┘
```

### Step 3 - Evaluating Results

Next, assess your firm's performance with the survey results of comparable firms in terms of size, location, similar population base and legal specialty. As you do so, several points should be recognized.

A deviation between your firm's figures (for any performance measure) and numbers in the report is not necessarily good or bad. It merely indicates that additional analysis may be required. As a rule, the larger the difference, the greater the need for further investigation.

In situations where large deviations do exist, it may be helpful to calculate the same performance measure over the past several years to identify trends that may exist.

The information in this survey should be used as guidelines rather than absolute standards. Firms differ, as does their mix of practice specialties, location, size and other factors. Any two firms can be successful, yet have very different experiences with regard to certain performance measures.

Any level of performance requires certain trade-offs. Very high dollars may require extraordinarily long hours, tremendous expertise, superlative results and even luck. On the other hand, if performance results are lacking, there may be areas where improvement simply to levels customarily achieved in other law firms will provide impressive returns.

## TREND DATA

This survey contains a *snapshot* of the economic performance of the legal profession for 2018. However, the best analysis of a firm's economic performance and position occurs through evaluation of trend information. Selected trend information is provided in each section of the survey. For more complete historical data, we recommend prior copies of the survey that are available at reduced prices to those who wish to compare their firm on a trend basis. Quotes on prices for copies of past surveys can be obtained by contacting ALM Legal Intelligence at (888) 770-5647.

## TERMS AND DEFINITIONS

In order to obtain maximum value from this survey, it is important to understand what the information means and how to best use it. Following are explanations of some of the data and definitions used in the report. We have also provided brief comments on the statistical terms used.

## Billable Hours

For those persons who regularly report billable hours, hours recorded during the reporting year, which were chargeable to clients (i.e., billable work).

## Billing Rates

Most commonly assigned, or standard hourly rate as of January 1, 2019.

## Compensation

### Salary/Draw

*For Professional Corporations/Associations:*
Salary-Federal taxable income amount shown on W-2 plus voluntary before-tax employee reductions for:
- 401(k) plans;
- Flexible spending accounts (FSAs);
- Other qualified flexible benefit programs.

*For Partnerships/Proprietorships:*
Draw-Periodic cash distributions including quarterly tax draws and guaranteed payments.

### Bonus/Distribution in Cash

*For Professional Corporations/Associations:*
Bonus-Year end cash bonus paid during 2018.

*For Partnerships/Proprietorships:*
Distribution-Cash distribution to partners.

### Cash Compensation
Salary plus Bonus.

### Benefits/Distribution in Kind

*For Professional Corporations/Associations:*
Nontaxable benefit costs, which include: qualified profit sharing plans, life, health and disability insurance, medical reimbursement plans, employer payroll taxes (including FICA) and pension contributions. Excludes auto, parking, memberships and CLE expenses.

*For Partnerships and Proprietorships:*
Report distribution in kind (firm payments for benefits on behalf of the partners).

### Total Compensation
Salary/Draw, Bonus/Distribution in Cash, plus Benefits/Distribution in Kind.

*Firm Specialization*

These specialized firms derived 50% or more of their gross receipts from one area of legal work. This survey reports areas of specialization in the financial section as follows:

- Commercial Litigation
- Insurance Defense Litigation
- Labor/Employment
- General (no area responsible for 50% or more)
- Other

*Lawyer Specialization*

The questionnaire requests information on any legal specialty in which each reported individual spent more than half of his/her billable time. The list of specialties requested is shown below. It is not an exhaustive list, but enables some analysis of the relative earnings of various specialty groups.

| Non-Litigation | Litigation |
|---|---|
| 100 = Admin/Legislative/Reg. | 200 = Antitrust |
| 101 = Banking | 201 = Bankruptcy |
| 102 = Bankruptcy | 202 = Collections |
| 103 = Collections | 203 = Comm./Contracts |
| 104 = Commercial/Contract | 204 = Criminal |
| 105 = Education | 205 = Education |
| 106 = Employee Benefits | 206 = Insured Defense |
| 107 = Employment | 207 = Self-insured Defense |
| 108 = Environmental | 208 = Employee Benefits |
| 109 = Family Law | 209 = Employment |
| 110 = General Business | 210 = Environmental |
| 111 = Health Care | 211 = Family Law |
| 112 = Insurance | 212 = Health Care |
| 113 = Intellectual Property | 213 = Intellectual Property |
| 114 = International | 214 = International |
| 115 = Labor/Management | 215 = Labor/Management |
| 116 = Labor/Union | 216 = Labor/Union |
| 117 = Maritime | 217 = Maritime |
| 118 = Merger/Acquisitions | 218 = Natural Resource |
| 119 = Municipal Finance | 219 = Personal Injury |
| 120 = Natural Resources | 220 = Products Liability |
| 121 = Real Estate | 221 = Real Estate |
| 122 = Securities | 222 = Securities |
| 123 = Taxation | 223 = Taxation |
| 124 = Trust/Estates/Probate | 224 = Trust/Estates/Probate |
| 125 = Utilities | 225 = Workers' Compensation |
| 126 = Other Non-litigation Spec. | 226 = Other Litigation Spec. |
| 127 = Multi Non-litigation Spec. | 227 = Multi Litigation Spec. |
| 300 = Generalist | |

*Multioffice Firms*

Multioffice law firms are shown as a separate category within the financial section wherever information is segregated by firm size, region and size of municipality. Within the category of MULTIOFFICE law firms, each firm is treated as a single entity. In addition, each multiple office firm is treated as a separate unit within the reporting categories of size, location, and population in this section.

When reporting information in the remaining sections of the report, each individual fee earner is re-categorized according to the region of employment. For example, a firm's main office is in Minneapolis, and the branch office is in Sarasota, Florida. The individual fee earner information is reported as South Atlantic.

*Offices*

The term OFFICES indicates the number of law firm offices reported within a category. Branch offices are counted as single offices.

*Geographic Regions*

Regions are determined using geographic divisions as defined by the U.S. Census Bureau (see map following introduction). Puerto Rico and the Virgin Islands are included with "South Atlantic;" Hawaii and Alaska with "Pacific."

*Population Area*

Population area categorizations are determined using definitions determined by U.S. Office of Management and Budget (OMB) as applied to U.S. Census Bureau data.

*Status*

**10**     **Equity Partner/Shareholder/Proprietor**

**11**     **Non-Equity Partner, Salaried Partner, Non-Participating Partner** - Any individual who is held out to the public as a partner or principal, but is clearly in a separate class that is characterized as having lower capital contribution requirements, lesser voting rights and lesser economic risk or reward potential. May be classified as either a W-2 employee or K-1 partner for tax purposes.

**20**     **Associate Lawyer** - A lawyer employed by the firm who is understood to be in a program leading to consideration for partnership or shareholder status, or who has been so considered.

**21**     **Staff Lawyer** - A lawyer employed by a law firm who is hired with the understanding that the position will **not** lead to consideration for ownership status.

**30**     **Counsel** - (of counsel) working actively; normally over 800 billable hours.

In analysis titled "*By Individual Status*," each status code is listed separately. This breakout is shown **only** at the national level. In the remaining analyses, the heading *Partner/Shareholder-Equity/Non-Equity* includes partners in partnerships, shareholders in professional corporations/ associations and sole proprietors. This would include equity *and* non-equity positions. The heading *Associate/Staff* includes associate *and* staff attorney positions defined earlier.

## STATISTICAL TERMS USED

The statistical terms used in the survey are defined below and illustrated in the example. Quartiles are used to define the middle 50% of the range. One quarter of the observations lies below the **first or lower quartile** (or 25th percentile).  One quarter lies above the **third or upper quartile** (or 75th percentile).  In some tables the **ninth decile** (or 90th percentile) is also shown; 10% of cases lie above this point.

The **median** (or 50th percentile) is the middle or central number in a series of numbers arranged in order of value. In the following example, the median is 50. There are equal numbers of smaller and larger observations.

The **average** (or mean) is the total value of all observations divided by the number of observations. This number may be distorted by a few outliers, as is the case in our example. The mean is useful in hourly rates and in billable hours, because few outliers are possible. It is not as good a measure for comparisons of earnings.

| Example | |
|---|---|
| **Item No.** | **Amount** |
| 1. | 400 (Outlier) |
| 2. | 90 |
| 3. | 80 — 75th percentile or upper quartile |
| 4. | 70 |
| 5. | 60 |
| 6. | 50 — Median or 50th percentile |
| 7. | 45 |
| 8. | 40 |
| 9. | 30 — 25th percentile or lower quartile |
| 10. | 20 |
| 11. | 10 |
| | Average is 82 |
| | Middle range is 30 to 80 |

**INFORMATION ABOUT THE RESPONDENT SET**

This study is undertaken annually. An invitation to participate was sent to a selected group of law firms. These are firms that have had prior contact with ALM Legal Intelligence and include past participants and purchasers of our various surveys. Invitations to participate were also sent to various members of the Association of Legal Administrators and other mailing lists.

Only U.S. law firms are included in this study. Sole practitioners are included in this report. Therefore any trending data such as firm financials, compensation or billing rates will not be completely trendable with previous editions of the survey. To accommodate this group, ALM Legal Intelligence has a separate data cut for firm sizes 10 attorneys or less.

Information was collected in several areas for each lawyer who worked at the participating law firm in 2018. Earnings and billable hours information is included only for individuals who worked full-time for all of 2018.

Statistics are not shown for any category that does not have information supplied by at least three individual positions. The number of firms or offices and number of positions are indicated on the tables as appropriate.

In some instances, the sum total of percentage breakouts may not equal 100%, because numbers have been rounded to the nearest one-tenth of one percent.



**DISTRIBUTION OF PARTICIPATING LAW FIRMS**

| | | Region | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | New England | Mid-Atlantic | South Atlantic | East South Central | West South Central | East North Central | West North Central | Mountain | Pacific | Total |
| Population Area | Metropolitan | 12 | 66 | 40 | 5 | 12 | 37 | 16 | 7 | 26 | 221 |
| | Metropolitan Division | - | 12 | 4 | - | - | 1 | - | 2 | 3 | 22 |
| Size of Firm | 1 to 9 Lawyers | - | - | 1 | - | - | 1 | - | - | - | 2 |
| | 10 to 24 Lawyers | - | 1 | 1 | 1 | - | 1 | - | - | - | 4 |
| | 25 to 40 Lawyers | - | 1 | 2 | - | - | 1 | - | - | - | 4 |
| | 41 to 75 Lawyers | 1 | 2 | 2 | - | 1 | 3 | 3 | 1 | 1 | 14 |
| | 76 to 150 Lawyers | - | 2 | 3 | 1 | - | 2 | 1 | 1 | - | 10 |
| | Over 150 Lawyers | 11 | 66 | 32 | 3 | 10 | 28 | 12 | 6 | 26 | 194 |
| Practice Area | Banking | - | - | 1 | - | - | 1 | - | - | - | 2 |
| | Civil Trial Practice | - | - | - | - | - | - | - | - | 1 | 1 |
| | Commercial litigation | 1 | 3 | 3 | - | 1 | - | - | 1 | - | 9 |
| | Corporate/Commercial (non-litigation) | - | - | - | - | - | 2 | 1 | 1 | - | 4 |
| | Family | - | - | - | - | - | 1 | - | - | - | 1 |
| | General Law, practice in multiple areas of law | - | - | - | - | - | 1 | - | - | - | 1 |
| | Government | - | - | 1 | - | - | - | - | - | - | 1 |
| | Healthcare | - | - | 1 | - | - | - | 1 | - | - | 2 |
| | Immigration | - | 1 | - | - | - | - | - | - | - | 1 |
| | Insurance defense litigation | - | - | 1 | - | 1 | - | - | - | - | 2 |
| | Intellectual Property/Patent | - | 1 | - | - | - | 1 | - | - | - | 2 |
| | Labor/Employment | - | - | 1 | 1 | - | - | - | - | - | 2 |
| | Plaintiffs' Contingency Litigation | - | 1 | - | - | - | - | - | - | - | 1 |
| | Real Estate and Land Use | - | 1 | 2 | - | - | 2 | - | - | - | 5 |
| | Securities | - | - | - | - | - | - | - | - | 1 | 1 |
| | Trusts/Estates | - | - | 1 | - | - | - | - | - | - | 1 |
| | Utilities/Energy | - | - | - | - | - | - | - | 2 | - | 2 |
| | Other (please specify) | - | 3 | - | 1 | - | 1 | - | - | 1 | 6 |
| Type of Firm | Limited Liability Company (LLC) | - | 1 | - | - | - | - | - | - | - | 1 |
| | Limited Liability Partnership (LLP) | 1 | 4 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 20 |
| | Partnership (may include individual PCs) | - | - | - | - | - | - | - | - | 1 | 1 |
| | Professional Corporation w/ "S" election | - | 1 | - | - | - | 1 | - | - | 1 | 3 |
| | Professional Corporation/Association | - | 4 | 4 | - | - | 1 | 1 | 2 | - | 12 |
| | Professional Limited Liability Company (PLLC) | - | 1 | 3 | 1 | - | - | 1 | - | - | 6 |
| | Professional Limited Liability Partnership (PLLP) | - | - | - | - | - | - | - | 1 | - | 1 |
| | Other (please specify) | - | - | - | - | - | 2 | - | - | - | 2 |
| Total | Total | 12 | 78 | 44 | 5 | 12 | 38 | 16 | 9 | 29 | 243 |

**DISTRIBUTION OF LAWYERS BY OFFICE FOR PARTICIPATING LAW FIRMS**

| | | Region | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | New England | Mid Atlantic | South Atlantic | East South Central | West South Central | East North Central | West North Central | Mountain | Pacific | Total |
| **Population Area** | Metropolitan | 55 | 1,160 | 588 | - | 367 | 967 | 184 | 219 | 64 | 3,604 |
| | Metropolitan Division | - | 334 | 76 | - | - | 2 | - | - | - | 412 |
| **Size of Firm** | 1 to 9 Lawyers | - | - | 8 | - | - | 2 | - | - | - | 10 |
| | 10 to 24 Lawyers | - | 16 | - | - | - | 15 | - | - | - | 31 |
| | 25 to 40 Lawyers | - | 15 | - | - | - | 44 | - | - | - | 59 |
| | 41 to 75 Lawyers | 55 | 95 | 120 | - | 71 | 227 | 184 | 55 | 64 | 871 |
| | 76 to 150 Lawyers | - | 89 | 217 | - | - | 103 | - | 164 | - | 573 |
| | Over 150 Lawyers | - | 1,279 | 319 | - | 296 | 578 | - | - | - | 2,472 |
| **Practice Area** | Banking | - | - | 319 | - | - | 353 | - | - | - | 672 |
| | Commercial litigation | 55 | 1,050 | 165 | - | 296 | - | - | 164 | - | 1,730 |
| | Corporate/Commercial (non-litigation) | - | - | - | - | - | 171 | 73 | 55 | - | 299 |
| | Family | - | - | - | - | - | 44 | - | - | - | 44 |
| | General Law, practice in multiple areas of law | - | - | - | - | - | 2 | - | - | - | 2 |
| | Healthcare | - | - | 120 | - | - | - | 45 | - | - | 165 |
| | Insurance defense litigation | - | - | - | - | 71 | - | - | - | - | 71 |
| | Intellectual Property/Patent | - | 89 | - | - | - | 15 | - | - | - | 104 |
| | Labor/Employment | - | 15 | - | - | - | - | - | - | - | 15 |
| | Plaintiffs' Contingency Litigation | - | 16 | - | - | - | - | - | - | - | 16 |
| | Real Estate and Land Use | - | 95 | 52 | - | - | 159 | - | - | - | 306 |
| | Trusts/Estates | - | - | 8 | - | - | - | - | - | - | 8 |
| | Other (please specify) | - | 193 | - | - | - | 225 | - | - | 64 | 482 |
| **Type of Firm** | Limited Liability Company (LLC) | - | 392 | - | - | - | - | - | - | - | 392 |
| | Limited Liability Partnership (LLP) | 55 | 674 | 173 | - | 367 | 434 | 66 | 55 | - | 1,824 |
| | Partnership (may include individual PCs) | - | - | - | - | - | - | - | - | 64 | 64 |
| | Professional Corporation w/ "S" election | - | 95 | - | - | - | 2 | - | - | - | 97 |
| | Professional Corporation/Association | - | 297 | 172 | - | - | 77 | 45 | 164 | - | 755 |
| | Professional Limited Liability Company (PLLC) | - | - | 319 | - | - | - | 73 | - | - | 392 |
| | Other (please specify) | - | - | - | - | - | 456 | - | - | - | 456 |
| **Total** | | 55 | 1,494 | 664 | - | 367 | 969 | 184 | 219 | 64 | 4,016 |

## STANDARD HOURLY BILLING RATES

This section presents standard billing rates for equity partners and shareholders, non-equity partners and shareholders, associates and staff lawyers.  Information is collected for each lawyer on the "individual's most commonly used hourly rate as of **January 1, 2019**.  Law firms frequently employ this rate, usually called the Standard Rate, in their budgeting practices.  Years of experience is calculated in this section from the year admitted to bar.  Average billing rates, as well as quartiles and ninth decile data, are reported as follows:

Trend Comparison – Senior Partners vs. Mid-level Associates
Charts--Median Standard Hourly Rate
National
Gender
Region
State
Firm Size
Population Area
Year Admitted to Bar
Years Legal Experience
Individual Lawyer Non-Litigation Specialties
Individual Lawyer Litigation Specialties
Individual Lawyer Non-Specialists

**TREND COMPARISON OF AVERAGE BILLING RATES IN LAW FIRMS**
**FOR 25 TO 29 YEAR PARTNERS AND 5 YEAR ASSOCIATES**

| | | 25th to 29th Year Partner/Shareholder | | 5th Year Associate | | Ratio Partner to Assiociate Rates | CPI |
|---|---|---|---|---|---|---|---|
| | | $ | Index | $ | Index | | |
| Fiscal Year | 1985 | 128 | 100 | 82 | 100 | 1.56 | 100 |
| | 1986 | 143 | 112 | 89 | 109 | 1.61 | 102 |
| | 1987 | 142 | 111 | 96 | 117 | 1.48 | 106 |
| | 1988 | 143 | 112 | 99 | 121 | 1.44 | 111 |
| | 1989 | 157 | 123 | 108 | 132 | 1.45 | 116 |
| | 1990 | 166 | 130 | 115 | 140 | 1.44 | 123 |
| | 1991 | 170 | 133 | 118 | 144 | 1.44 | 129 |
| | 1992 | 181 | 141 | 124 | 151 | 1.46 | 133 |
| | 1993 | 184 | 144 | 124 | 151 | 1.48 | 137 |
| | 1994 | 194 | 152 | 127 | 155 | 1.53 | 141 |
| | 1995 | 198 | 155 | 132 | 161 | 1.50 | 145 |
| | 1996 | 200 | 156 | 125 | 152 | 1.60 | 149 |
| | 1997 | 207 | 162 | 134 | 163 | 1.54 | 153 |
| | 1998 | 228 | 178 | 148 | 180 | 1.54 | 155 |
| | 1999 | 230 | 180 | 160 | 195 | 1.44 | 159 |
| | 2000 | 245 | 191 | 164 | 200 | 1.49 | 165 |
| | 2001 | 259 | 202 | 168 | 205 | 1.54 | 170 |
| | 2002 | 270 | 211 | 186 | 227 | 1.45 | 172 |
| | 2003 | 274 | 214 | 189 | 230 | 1.45 | 176 |
| | 2004 | 294 | 230 | 203 | 248 | 1.45 | 181 |
| | 2005 | 301 | 235 | 193 | 235 | 1.56 | 188 |
| | 2006 | 318 | 248 | 209 | 255 | 1.52 | 194 |
| | 2007 | 336 | 263 | 220 | 268 | 1.53 | 200 |
| | 2008 | 352 | 275 | 227 | 277 | 1.55 | 208 |
| | 2009 | 346 | 270 | 218 | 266 | 1.59 | 207 |
| | 2010 | 357 | 279 | 219 | 268 | 1.63 | 210 |
| | 2011 | 378 | 295 | 252 | 307 | 1.50 | 217 |
| | 2012 | 370 | 289 | 256 | 312 | 1.45 | 222 |
| | 2013 | 375 | 293 | - | 299 | 1.53 | 225 |
| | 2014 | 399 | 312 | 257 | 313 | 1.56 | 229 |
| | 2015 | 444 | 347 | 307 | 374 | 1.45 | 233 |
| | 2016 | 435 | 340 | 258 | 315 | 1.69 | 236 |
| | 2017 | 482 | 377 | 294 | 359 | 1.64 | 242 |
| | 2018 | 536 | 419 | 346 | 422 | 1.55 | 247 |

**MEDIAN FOR STANDARD HOURLY RATE BY REGION**
for Status Codes Partner/Sharholder-Equity/Non-Equity and Associate/Staff Lawyer

|  | Partner/Shareholder-Equity/Non-Equity | Associate/Staff Lawyer |
| --- | --- | --- |
| Region | Rate $ | Rate $ |
| New England | $440 | $255 |
| Mid Atlantic | $585 | $450 |
| South Atlantic | $485 | $310 |
| West South Central | $460 | $305 |
| East North Central | $503 | $338 |
| West North Central | $290 | $195 |
| Mountain | $495 | $310 |
| Pacific | $325 | $250 |



**MEDIAN FOR STANDARD HOURLY RATE BY FIRM SIZE**
**for Status Codes Partner/Sharholder-Equity/Non-Equity and Associate/Staff Lawyer**

|  | Partner/Shareholder-Equity/Non-Equity | Associate/Staff Lawyer |
|---|---|---|
| Firm Size | Rate $ | Rate $ |
| 1 to 9 Lawyers | $395 | $150 |
| 10 to 24 Lawyers | $370 | $230 |
| 25 to 40 Lawyers | $443 | $290 |
| 41 to 75 Lawyers | $375 | $255 |
| 76 to 150 Lawyers | $475 | $300 |
| Over 150 Lawyers | $575 | $400 |



**MEDIAN FOR STANDARD HOURLY RATE BY POPULATION AREA**
**for Status Codes Partner/Sharholder-Equity/Non-Equity and Associate/Staff Lawyer**

| | Partner/Shareholder-Equity/Non-Equity | Associate/Staff Lawyer |
|---|---|---|
| Population Area | Rate $ | Rate $ |
| Metropolitan | $495 | $335 |
| Metropolitan Division | $500 | $335 |



**NATIONAL INDIVIDUAL STATUS CODES**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2019**

| | | | Rate | | | | |
|---|---|---|---|---|---|---|---|
| | Number of Offices | Number of Lawyers | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Equity Partner/Shareholder | 32 | 1,409 | $525 | $405 | $520 | $635 | $730 |
| Non-Equity Partner | 27 | 739 | $495 | $390 | $460 | $590 | $705 |
| Associate Lawyer | 33 | 1,264 | $365 | $275 | $335 | $455 | $550 |
| Staff Lawyer | 10 | 87 | $382 | $245 | $365 | $520 | $575 |
| Of Counsel | 25 | 314 | $460 | $375 | $445 | $540 | $620 |

**NATIONAL INDIVIDUAL STATUS CODES**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2019**

| | | | Rate | | | | |
|---|---|---|---|---|---|---|---|
| | Number of Offices | Number of Lawyers | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Equity Partner/Shareholder | 32 | 1,409 | $525 | $405 | $520 | $635 | $730 |
| Non-Equity Partner | 27 | 739 | $495 | $390 | $460 | $590 | $705 |
| Associate Lawyer/Staff Lawyer | 33 | 1,351 | $366 | $275 | $335 | $455 | $550 |
| Of Counsel | 25 | 314 | $460 | $375 | $445 | $540 | $620 |

**GENDER**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2019**

| Gender/Status | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Male | Equity Partner/Shareholder | 29 | 1,077 | $532 | $410 | $515 | $645 | $750 |
| | Non-Equity Partner | 25 | 533 | $511 | $400 | $485 | $600 | $725 |
| | Associate/Staff Lawyer | 30 | 628 | $365 | $275 | $333 | $450 | $550 |
| Female | Equity Partner/Shareholder | 26 | 232 | $496 | $360 | $468 | $635 | $705 |
| | Non-Equity Partner | 25 | 191 | $449 | $370 | $425 | $500 | $625 |
| | Associate/Staff Lawyer | 29 | 562 | $367 | $260 | $340 | $470 | $550 |

**GENDER BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2019**

| | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Male | Under 2 years | 22 | 91 | $306 | $235 | $290 | $380 | $415 |
| | 2 or 3 years | 21 | 131 | $337 | $250 | $315 | $415 | $450 |
| | 4 or 5 years | 27 | 123 | $346 | $270 | $305 | $450 | $480 |
| | 6 or 7 years | 25 | 135 | $371 | $285 | $325 | $485 | $520 |
| | 8 to 10 years | 26 | 183 | $415 | $310 | $390 | $525 | $570 |
| | 11 to 15 years | 29 | 287 | $452 | $350 | $410 | $570 | $655 |
| | 16 to 20 years | 29 | 255 | $486 | $375 | $450 | $600 | $685 |
| | 21 to 30 years | 29 | 502 | $529 | $425 | $505 | $635 | $730 |
| | 31 or more years | 29 | 770 | $556 | $445 | $543 | $650 | $775 |
| Female | Under 2 years | 26 | 99 | $286 | $200 | $290 | $380 | $415 |
| | 2 or 3 years | 24 | 127 | $334 | $250 | $315 | $430 | $470 |
| | 4 or 5 years | 26 | 121 | $342 | $255 | $310 | $450 | $500 |
| | 6 or 7 years | 24 | 85 | $382 | $285 | $325 | $505 | $550 |
| | 8 to 10 years | 23 | 105 | $400 | $305 | $370 | $520 | $570 |
| | 11 to 15 years | 26 | 166 | $432 | $330 | $400 | $555 | $615 |
| | 16 to 20 years | 27 | 129 | $452 | $355 | $425 | $540 | $655 |
| | 21 to 30 years | 26 | 172 | $490 | $390 | $465 | $600 | $690 |
| | 31 or more years | 25 | 119 | $531 | $430 | $520 | $625 | $750 |

**REGION**
**STANDARD HOURLY BILLING RATES**
As of January 1, 2019

| Region/Status | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| New England | Equity Partner/Shareholder | 1 | 14 | $439 | $425 | $440 | $450 | $465 |
| | Non-Equity Partner | 1 | 10 | $424 | $385 | $423 | $450 | $518 |
| | Associate/Staff Lawyer | 1 | 17 | $259 | $235 | $255 | $270 | $320 |
| Mid-Atlantic | Equity Partner/Shareholder | 7 | 423 | $621 | $505 | $635 | $710 | $810 |
| | Non-Equity Partner | 7 | 338 | $528 | $395 | $510 | $625 | $730 |
| | Associate/Staff Lawyer | 8 | 603 | $424 | $305 | $450 | $525 | $575 |
| South Atlantic | Equity Partner/Shareholder | 6 | 258 | $503 | $395 | $475 | $590 | $725 |
| | Non-Equity Partner | 4 | 134 | $517 | $430 | $495 | $585 | $705 |
| | Associate/Staff Lawyer | 6 | 194 | $311 | $275 | $310 | $350 | $400 |
| West South Central | Equity Partner/Shareholder | 2 | 136 | $488 | $425 | $480 | $548 | $600 |
| | Non-Equity Partner | 2 | 64 | $408 | $370 | $420 | $455 | $485 |
| | Associate/Staff Lawyer | 2 | 73 | $301 | $285 | $305 | $325 | $355 |
| East North Central | Equity Partner/Shareholder | 9 | 379 | $522 | $415 | $535 | $610 | $705 |
| | Non-Equity Partner | 7 | 125 | $464 | $350 | $425 | $575 | $705 |
| | Associate/Staff Lawyer | 9 | 348 | $354 | $265 | $338 | $440 | $515 |
| West North Central | Equity Partner/Shareholder | 3 | 92 | $295 | $255 | $290 | $333 | $385 |
| | Non-Equity Partner | 2 | 12 | $293 | $275 | $285 | $303 | $325 |
| | Associate/Staff Lawyer | 3 | 56 | $207 | $185 | $195 | $223 | $253 |
| Mountain | Equity Partner/Shareholder | 2 | 76 | $524 | $468 | $513 | $578 | $650 |
| | Non-Equity Partner | 2 | 51 | $476 | $410 | $475 | $525 | $605 |
| | Associate/Staff Lawyer | 2 | 42 | $310 | $290 | $310 | $320 | $330 |
| Pacific | Equity Partner/Shareholder | 1 | 31 | $334 | $300 | $325 | $350 | $375 |
| | Non-Equity Partner | 1 | 5 | $355 | $340 | $375 | $375 | $385 |
| | Associate/Staff Lawyer | 1 | 18 | $257 | $245 | $250 | $260 | $270 |

**REGION BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2019**

| Region/Years of Experience | | Number of Offices | Number of Lawyers | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
|---|---|---|---|---|---|---|---|---|
| New England | 4 or 5 years | 1 | 5 | $251 | $235 | $255 | $270 | $270 |
| | 6 or 7 years | 1 | 3 | $247 | $235 | $250 | $255 | $255 |
| | 8 to 10 years | 1 | 5 | $285 | $265 | $285 | $300 | $320 |
| | 11 to 15 years | 1 | 9 | $361 | $325 | $395 | $400 | $420 |
| | 16 to 20 years | 1 | 7 | $390 | $340 | $395 | $425 | $480 |
| | 21 to 30 years | 1 | 9 | $423 | $410 | $430 | $440 | $450 |
| | 31 or more years | 1 | 15 | $448 | $425 | $450 | $500 | $510 |
| Mid Atlantic | Under 2 years | 6 | 83 | $326 | $235 | $380 | $395 | $415 |
| | 2 or 3 years | 7 | 102 | $382 | $260 | $450 | $450 | $470 |
| | 4 or 5 years | 8 | 92 | $386 | $260 | $450 | $500 | $520 |
| | 6 or 7 years | 8 | 95 | $435 | $300 | $480 | $520 | $550 |
| | 8 to 10 years | 7 | 114 | $461 | $345 | $500 | $550 | $570 |
| | 11 to 15 years | 8 | 190 | $501 | $375 | $515 | $610 | $680 |
| | 16 to 20 years | 7 | 141 | $523 | $400 | $515 | $625 | $705 |
| | 21 to 30 years | 7 | 290 | $569 | $455 | $550 | $680 | $765 |
| | 31 or more years | 8 | 363 | $620 | $510 | $600 | $730 | $820 |
| South Atlantic | Under 2 years | 6 | 26 | $266 | $200 | $278 | $315 | $320 |
| | 2 or 3 years | 5 | 59 | $303 | $275 | $310 | $345 | $360 |
| | 4 or 5 years | 5 | 47 | $327 | $285 | $315 | $375 | $400 |
| | 6 or 7 years | 6 | 34 | $340 | $275 | $318 | $405 | $450 |
| | 8 to 10 years | 5 | 61 | $389 | $325 | $395 | $445 | $495 |
| | 11 to 15 years | 5 | 79 | $424 | $335 | $400 | $500 | $600 |
| | 16 to 20 years | 6 | 74 | $476 | $400 | $453 | $545 | $630 |
| | 21 to 30 years | 6 | 111 | $521 | $400 | $500 | $595 | $775 |
| | 31 or more years | 6 | 156 | $526 | $405 | $500 | $595 | $715 |
| West South Central | Under 2 years | 2 | 11 | $278 | $225 | $295 | $305 | $305 |
| | 2 or 3 years | 2 | 15 | $286 | $285 | $285 | $305 | $305 |
| | 4 or 5 years | 2 | 17 | $291 | $285 | $305 | $305 | $340 |
| | 6 or 7 years | 2 | 22 | $316 | $295 | $320 | $330 | $375 |
| | 8 to 10 years | 2 | 25 | $368 | $350 | $365 | $395 | $400 |
| | 11 to 15 years | 2 | 39 | $398 | $350 | $405 | $425 | $475 |
| | 16 to 20 years | 2 | 37 | $450 | $425 | $455 | $480 | $500 |
| | 21 to 30 years | 2 | 67 | $468 | $420 | $460 | $505 | $575 |
| | 31 or more years | 2 | 102 | $512 | $450 | $520 | $585 | $620 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| East North Central | Under 2 years | 8 | 53 | $295 | $225 | $275 | $360 | $380 |
| | 2 or 3 years | 8 | 70 | $331 | $260 | $320 | $410 | $430 |
| | 4 or 5 years | 8 | 57 | $360 | $275 | $340 | $455 | $480 |
| | 6 or 7 years | 8 | 59 | $357 | $275 | $310 | $485 | $500 |
| | 8 to 10 years | 7 | 69 | $397 | $290 | $380 | $525 | $570 |
| | 11 to 15 years | 8 | 114 | $421 | $330 | $393 | $480 | $590 |
| | 16 to 20 years | 8 | 103 | $477 | $360 | $455 | $590 | $705 |
| | 21 to 30 years | 8 | 166 | $521 | $430 | $530 | $605 | $680 |
| | 31 or more years | 8 | 189 | $532 | $430 | $535 | $630 | $745 |
| West North Central | Under 2 years | 3 | 15 | $189 | $180 | $190 | $190 | $203 |
| | 2 or 3 years | 3 | 14 | $192 | $180 | $195 | $200 | $200 |
| | 4 or 5 years | 3 | 14 | $212 | $190 | $215 | $230 | $250 |
| | 6 or 7 years | 3 | 8 | $219 | $205 | $223 | $230 | $261 |
| | 8 to 10 years | 2 | 12 | $270 | $258 | $273 | $275 | $285 |
| | 11 to 15 years | 3 | 20 | $272 | $260 | $276 | $292 | $308 |
| | 16 to 20 years | 3 | 26 | $288 | $275 | $293 | $305 | $350 |
| | 21 to 30 years | 3 | 30 | $283 | $219 | $290 | $340 | $377 |
| | 31 or more years | 3 | 40 | $330 | $280 | $326 | $385 | $403 |
| Mountain | Under 2 years | 2 | 7 | $287 | $290 | $290 | $290 | $300 |
| | 2 or 3 years | 2 | 9 | $299 | $300 | $310 | $310 | $320 |
| | 4 or 5 years | 2 | 14 | $306 | $290 | $305 | $320 | $330 |
| | 6 or 7 years | 2 | 7 | $323 | $300 | $320 | $340 | $370 |
| | 8 to 10 years | 2 | 15 | $383 | $325 | $360 | $395 | $500 |
| | 11 to 15 years | 2 | 24 | $425 | $393 | $423 | $445 | $475 |
| | 16 to 20 years | 2 | 14 | $449 | $415 | $445 | $475 | $505 |
| | 21 to 30 years | 2 | 37 | $504 | $465 | $495 | $535 | $610 |
| | 31 or more years | 2 | 59 | $556 | $495 | $540 | $605 | $670 |
| Pacific | Under 2 years | 1 | 6 | $248 | $245 | $245 | $245 | $260 |
| | 2 or 3 years | 1 | 5 | $270 | $250 | $250 | $250 | $350 |
| | 4 or 5 years | 1 | 4 | $253 | $250 | $250 | $255 | $260 |
| | 6 or 7 years | 1 | 2 | $250 | $250 | $250 | $250 | $250 |
| | 8 to 10 years | 1 | 7 | $277 | $270 | $270 | $300 | $300 |
| | 11 to 15 years | 1 | 5 | $323 | $300 | $300 | $340 | $375 |
| | 16 to 20 years | 1 | 4 | $318 | $285 | $325 | $350 | $350 |
| | 21 to 30 years | 1 | 16 | $338 | $313 | $338 | $375 | $400 |
| | 31 or more years | 1 | 15 | $362 | $325 | $325 | $375 | $525 |

**STATE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2019**

| State/Status | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| AZ | Partner/Shareholder- Equity/Non-Equity | 1 | 87 | $527 | $460 | $520 | $580 | $655 |
| | Associate/Staff Lawyer | 1 | 27 | $320 | $300 | $310 | $330 | $345 |
| CO | Partner/Shareholder- Equity/Non-Equity | 1 | 40 | $456 | $410 | $458 | $495 | $535 |
| | Associate/Staff Lawyer | 1 | 15 | $292 | $280 | $290 | $310 | $315 |
| DC | Associate/Staff Lawyer | 1 | 11 | $308 | $290 | $295 | $330 | $350 |
| DE | Partner/Shareholder- Equity/Non-Equity | 1 | 48 | $577 | $428 | $555 | $703 | $845 |
| | Associate/Staff Lawyer | 1 | 20 | $331 | $298 | $318 | $405 | $433 |
| GA | Partner/Shareholder- Equity/Non-Equity | 1 | 34 | $378 | $330 | $363 | $400 | $450 |
| | Associate/Staff Lawyer | 1 | 11 | $257 | $245 | $250 | $275 | $285 |
| IA | Partner/Shareholder- Equity/Non-Equity | 1 | 49 | $304 | $270 | $290 | $320 | $390 |
| | Associate/Staff Lawyer | 1 | 22 | $203 | $190 | $198 | $215 | $220 |
| IL | Partner/Shareholder- Equity/Non-Equity | 2 | 186 | $636 | $590 | $635 | $705 | $765 |
| | Associate/Staff Lawyer | 2 | 144 | $439 | $383 | $440 | $500 | $545 |
| LA | Partner/Shareholder- Equity/Non-Equity | 2 | 200 | $463 | $405 | $460 | $515 | $583 |
| | Associate/Staff Lawyer | 2 | 73 | $301 | $285 | $305 | $325 | $355 |
| MI | Partner/Shareholder- Equity/Non-Equity | 3 | 191 | $482 | $420 | $490 | $540 | $575 |
| | Associate/Staff Lawyer | 3 | 127 | $312 | $260 | $290 | $355 | $445 |
| MO | Partner/Shareholder- Equity/Non-Equity | 1 | 25 | $243 | $202 | $219 | $275 | $346 |
| | Associate/Staff Lawyer | 1 | 13 | $199 | $178 | $183 | $203 | $253 |
| NC | Partner/Shareholder- Equity/Non-Equity | 2 | 221 | $561 | $475 | $550 | $605 | $750 |
| | Associate/Staff Lawyer | 2 | 136 | $328 | $300 | $318 | $360 | $400 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NE | Partner/Shareholder- Equity/Non-Equity | 1 | 30 | $323 | $285 | $315 | $360 | $390 |
| | Associate/Staff Lawyer | 1 | 21 | $217 | $180 | $200 | $235 | $265 |
| NJ | Partner/Shareholder- Equity/Non-Equity | 3 | 158 | $515 | $435 | $513 | $580 | $640 |
| | Associate/Staff Lawyer | 3 | 89 | $373 | $295 | $350 | $450 | $525 |
| NY | Partner/Shareholder- Equity/Non-Equity | 1 | 34 | $610 | $530 | $600 | $650 | $695 |
| | Associate/Staff Lawyer | 1 | 39 | $294 | $240 | $280 | $335 | $400 |
| OH | Partner/Shareholder- Equity/Non-Equity | 3 | 80 | $388 | $343 | $380 | $440 | $475 |
| | Associate/Staff Lawyer | 3 | 61 | $282 | $255 | $270 | $310 | $330 |
| OR | Partner/Shareholder- Equity/Non-Equity | 1 | 36 | $337 | $300 | $325 | $365 | $385 |
| | Associate/Staff Lawyer | 1 | 18 | $257 | $245 | $250 | $260 | $270 |
| PA | Partner/Shareholder- Equity/Non-Equity | 3 | 569 | $596 | $445 | $610 | $705 | $815 |
| | Associate/Staff Lawyer | 3 | 464 | $447 | $363 | $470 | $550 | $575 |
| RI | Partner/Shareholder- Equity/Non-Equity | 1 | 24 | $432 | $413 | $440 | $450 | $470 |
| | Associate/Staff Lawyer | 1 | 17 | $259 | $235 | $255 | $270 | $320 |
| SC | Partner/Shareholder- Equity/Non-Equity | 1 | 83 | $386 | $350 | $385 | $425 | $450 |
| | Associate/Staff Lawyer | 1 | 27 | $230 | $200 | $225 | $275 | $275 |
| VA | Partner/Shareholder- Equity/Non-Equity | 1 | 6 | $385 | $395 | $395 | $400 | $400 |
| WI | Partner/Shareholder- Equity/Non-Equity | 1 | 47 | $311 | $275 | $310 | $350 | $390 |
| | Associate/Staff Lawyer | 1 | 16 | $188 | $175 | $185 | $195 | $250 |

**STATE BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
As of January 1, 2019

| State/Years of Experience | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| AZ | Under 2 years | 1 | 6 | $292 | $290 | $290 | $290 | $300 |
| | 2 or 3 years | 1 | 7 | $309 | $300 | $310 | $310 | $320 |
| | 4 or 5 years | 1 | 6 | $323 | $320 | $320 | $330 | $345 |
| | 6 or 7 years | 1 | 5 | $332 | $320 | $330 | $340 | $370 |
| | 8 to 10 years | 1 | 10 | $412 | $360 | $378 | $500 | $525 |
| | 11 to 15 years | 1 | 18 | $433 | $405 | $425 | $450 | $550 |
| | 16 to 20 years | 1 | 8 | $473 | $448 | $470 | $503 | $525 |
| | 21 to 30 years | 1 | 28 | $520 | $475 | $510 | $560 | $620 |
| | 31 or more years | 1 | 43 | $571 | $515 | $560 | $650 | $670 |
| CO | 2 or 3 years | 1 | 2 | $265 | $260 | $265 | $270 | $270 |
| | 4 or 5 years | 1 | 8 | $294 | $290 | $290 | $300 | $310 |
| | 6 or 7 years | 1 | 2 | $300 | $290 | $300 | $310 | $310 |
| | 8 to 10 years | 1 | 5 | $325 | $315 | $325 | $325 | $350 |
| | 11 to 15 years | 1 | 6 | $398 | $380 | $395 | $425 | $445 |
| | 16 to 20 years | 1 | 6 | $418 | $410 | $413 | $445 | $445 |
| | 21 to 30 years | 1 | 9 | $453 | $445 | $470 | $480 | $525 |
| | 31 or more years | 1 | 16 | $516 | $480 | $503 | $535 | $580 |
| DC | Under 2 years | 1 | 3 | $292 | $290 | $290 | $295 | $295 |
| | 4 or 5 years | 1 | 2 | $275 | $273 | $275 | $276 | $276 |
| | 8 to 10 years | 1 | 2 | $328 | $325 | $328 | $330 | $330 |
| | 11 to 15 years | 1 | 2 | $350 | $350 | $350 | $350 | $350 |
| | 31 or more years | 1 | 3 | $488 | $480 | $490 | $495 | $495 |
| DE | 2 or 3 years | 1 | 2 | $263 | $200 | $263 | $325 | $325 |
| | 6 or 7 years | 1 | 2 | $298 | $295 | $298 | $300 | $300 |
| | 8 to 10 years | 1 | 12 | $351 | $293 | $320 | $415 | $485 |
| | 11 to 15 years | 1 | 7 | $452 | $340 | $425 | $600 | $600 |
| | 16 to 20 years | 1 | 11 | $540 | $430 | $525 | $605 | $745 |
| | 21 to 30 years | 1 | 10 | $626 | $500 | $618 | $750 | $810 |
| | 31 or more years | 1 | 22 | $590 | $405 | $555 | $710 | $895 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2 or 3 years | 1 | 3 | $265 | $250 | $270 | $275 | $275 |
| | 4 or 5 years | 1 | 3 | $262 | $245 | $250 | $290 | $290 |
| | 6 or 7 years | 1 | 4 | $261 | $245 | $260 | $278 | $285 |
| GA | 8 to 10 years | 1 | 2 | $313 | $300 | $313 | $325 | $325 |
| | 11 to 15 years | 1 | 4 | $359 | $338 | $368 | $380 | $385 |
| | 16 to 20 years | 1 | 8 | $380 | $328 | $345 | $450 | $475 |
| | 21 to 30 years | 1 | 11 | $371 | $350 | $365 | $385 | $425 |
| | 31 or more years | 1 | 12 | $394 | $330 | $383 | $405 | $450 |
| | Under 2 years | 1 | 8 | $198 | $190 | $190 | $190 | $255 |
| | 2 or 3 years | 1 | 6 | $198 | $195 | $198 | $200 | $200 |
| | 4 or 5 years | 1 | 6 | $213 | $210 | $215 | $220 | $225 |
| | 6 or 7 years | 1 | 3 | $223 | $215 | $220 | $235 | $235 |
| IA | 8 to 10 years | 1 | 7 | $261 | $250 | $260 | $270 | $275 |
| | 11 to 15 years | 1 | 10 | $274 | $260 | $278 | $285 | $293 |
| | 16 to 20 years | 1 | 13 | $297 | $285 | $290 | $300 | $330 |
| | 21 to 30 years | 1 | 7 | $311 | $285 | $310 | $340 | $365 |
| | 31 or more years | 1 | 13 | $363 | $310 | $385 | $395 | $425 |
| | Under 2 years | 2 | 26 | $363 | $360 | $368 | $380 | $380 |
| | 2 or 3 years | 2 | 36 | $401 | $400 | $405 | $430 | $430 |
| | 4 or 5 years | 2 | 32 | $437 | $448 | $455 | $470 | $480 |
| | 6 or 7 years | 2 | 20 | $480 | $485 | $500 | $500 | $515 |
| IL | 8 to 10 years | 2 | 26 | $516 | $520 | $538 | $570 | $590 |
| | 11 to 15 years | 2 | 36 | $544 | $533 | $575 | $600 | $630 |
| | 16 to 20 years | 2 | 39 | $617 | $575 | $620 | $705 | $755 |
| | 21 to 30 years | 2 | 59 | $647 | $605 | $640 | $705 | $775 |
| | 31 or more years | 2 | 56 | $692 | $635 | $693 | $750 | $810 |
| | Under 2 years | 2 | 11 | $278 | $225 | $295 | $305 | $305 |
| | 2 or 3 years | 2 | 15 | $286 | $285 | $285 | $305 | $305 |
| | 4 or 5 years | 2 | 17 | $291 | $285 | $305 | $305 | $340 |
| | 6 or 7 years | 2 | 22 | $316 | $295 | $320 | $330 | $375 |
| LA | 8 to 10 years | 2 | 25 | $368 | $350 | $365 | $395 | $400 |
| | 11 to 15 years | 2 | 39 | $398 | $350 | $405 | $425 | $475 |
| | 16 to 20 years | 2 | 37 | $450 | $425 | $455 | $480 | $500 |
| | 21 to 30 years | 2 | 67 | $468 | $420 | $460 | $505 | $575 |
| | 31 or more years | 2 | 102 | $512 | $450 | $520 | $585 | $620 |
| | Under 2 years | 3 | 18 | $236 | $195 | $260 | $260 | $275 |
| | 2 or 3 years | 2 | 20 | $273 | $258 | $290 | $290 | $310 |
| | 4 or 5 years | 3 | 13 | $282 | $260 | $280 | $325 | $325 |
| | 6 or 7 years | 3 | 17 | $313 | $275 | $290 | $355 | $395 |
| MI | 8 to 10 years | 2 | 31 | $347 | $280 | $350 | $405 | $425 |
| | 11 to 15 years | 3 | 50 | $387 | $335 | $400 | $455 | $465 |
| | 16 to 20 years | 3 | 39 | $429 | $375 | $440 | $490 | $510 |
| | 21 to 30 years | 3 | 72 | $501 | $455 | $530 | $545 | $560 |
| | 31 or more years | 2 | 72 | $525 | $490 | $538 | $575 | $590 |

| State | Experience | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MO | Under 2 years | 1 | 2 | $192 | $181 | $192 | $203 | $203 |
| | 2 or 3 years | 1 | 3 | $177 | $176 | $178 | $178 | $178 |
| | 4 or 5 years | 1 | 4 | $213 | $179 | $217 | $247 | $253 |
| | 6 or 7 years | 1 | 3 | $211 | $178 | $194 | $261 | $261 |
| | 11 to 15 years | 1 | 4 | $242 | $196 | $242 | $288 | $299 |
| | 16 to 20 years | 1 | 6 | $228 | $202 | $225 | $249 | $296 |
| | 21 to 30 years | 1 | 11 | $235 | $202 | $215 | $225 | $346 |
| | 31 or more years | 1 | 12 | $265 | $207 | $247 | $316 | $359 |
| NC | Under 2 years | 2 | 17 | $291 | $275 | $290 | $315 | $330 |
| | 2 or 3 years | 2 | 47 | $321 | $300 | $315 | $360 | $365 |
| | 4 or 5 years | 2 | 36 | $346 | $308 | $328 | $380 | $410 |
| | 6 or 7 years | 2 | 23 | $377 | $310 | $395 | $425 | $450 |
| | 8 to 10 years | 2 | 38 | $421 | $385 | $415 | $470 | $505 |
| | 11 to 15 years | 2 | 52 | $456 | $375 | $433 | $550 | $625 |
| | 16 to 20 years | 2 | 41 | $514 | $450 | $495 | $550 | $635 |
| | 21 to 30 years | 2 | 75 | $553 | $485 | $550 | $605 | $775 |
| | 31 or more years | 2 | 76 | $593 | $538 | $583 | $660 | $730 |
| NE | Under 2 years | 1 | 5 | $173 | $160 | $180 | $180 | $185 |
| | 2 or 3 years | 1 | 5 | $193 | $190 | $190 | $200 | $205 |
| | 4 or 5 years | 1 | 4 | $210 | $180 | $208 | $240 | $250 |
| | 6 or 7 years | 1 | 2 | $225 | $225 | $225 | $225 | $225 |
| | 8 to 10 years | 1 | 5 | $284 | $275 | $275 | $285 | $310 |
| | 11 to 15 years | 1 | 6 | $288 | $265 | $285 | $315 | $315 |
| | 16 to 20 years | 1 | 7 | $324 | $300 | $345 | $360 | $375 |
| | 21 to 30 years | 1 | 12 | $312 | $275 | $295 | $358 | $385 |
| | 31 or more years | 1 | 15 | $354 | $325 | $365 | $385 | $400 |
| NJ | Under 2 years | 2 | 10 | $269 | $235 | $253 | $280 | $340 |
| | 2 or 3 years | 2 | 8 | $292 | $265 | $280 | $320 | $350 |
| | 4 or 5 years | 3 | 15 | $339 | $230 | $315 | $450 | $510 |
| | 6 or 7 years | 3 | 12 | $363 | $298 | $320 | $465 | $505 |
| | 8 to 10 years | 3 | 21 | $409 | $330 | $365 | $450 | $525 |
| | 11 to 15 years | 3 | 38 | $436 | $370 | $398 | $450 | $610 |
| | 16 to 20 years | 3 | 37 | $463 | $415 | $435 | $480 | $625 |
| | 21 to 30 years | 3 | 63 | $515 | $455 | $505 | $565 | $635 |
| | 31 or more years | 3 | 78 | $534 | $485 | $538 | $590 | $625 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NY | Under 2 years | 1 | 10 | $241 | $225 | $230 | $250 | $285 |
| | 2 or 3 years | 1 | 9 | $306 | $250 | $280 | $370 | $430 |
| | 4 or 5 years | 1 | 6 | $339 | $270 | $288 | $400 | $550 |
| | 6 or 7 years | 1 | 9 | $353 | $310 | $335 | $385 | $490 |
| | 8 to 10 years | 1 | 9 | $396 | $340 | $375 | $440 | $600 |
| | 11 to 15 years | 1 | 15 | $485 | $415 | $500 | $525 | $575 |
| | 16 to 20 years | 1 | 6 | $553 | $525 | $543 | $595 | $610 |
| | 21 to 30 years | 1 | 12 | $565 | $525 | $555 | $605 | $650 |
| | 31 or more years | 1 | 16 | $656 | $600 | $650 | $695 | $725 |
| OH | Under 2 years | 2 | 5 | $231 | $225 | $235 | $240 | $255 |
| | 2 or 3 years | 3 | 11 | $244 | $245 | $250 | $260 | $260 |
| | 4 or 5 years | 2 | 8 | $271 | $255 | $270 | $280 | $320 |
| | 6 or 7 years | 2 | 18 | $287 | $270 | $280 | $305 | $325 |
| | 8 to 10 years | 2 | 8 | $285 | $263 | $285 | $308 | $310 |
| | 11 to 15 years | 2 | 24 | $331 | $305 | $325 | $355 | $375 |
| | 16 to 20 years | 2 | 17 | $347 | $325 | $355 | $360 | $400 |
| | 21 to 30 years | 2 | 21 | $370 | $320 | $380 | $405 | $445 |
| | 31 or more years | 3 | 41 | $418 | $365 | $425 | $465 | $490 |
| OR | Under 2 years | 1 | 6 | $248 | $245 | $245 | $245 | $260 |
| | 2 or 3 years | 1 | 5 | $270 | $250 | $250 | $250 | $350 |
| | 4 or 5 years | 1 | 4 | $253 | $250 | $250 | $255 | $260 |
| | 6 or 7 years | 1 | 2 | $250 | $250 | $250 | $250 | $250 |
| | 8 to 10 years | 1 | 7 | $277 | $270 | $270 | $300 | $300 |
| | 11 to 15 years | 1 | 5 | $323 | $300 | $300 | $340 | $375 |
| | 16 to 20 years | 1 | 4 | $318 | $285 | $325 | $350 | $350 |
| | 21 to 30 years | 1 | 16 | $338 | $313 | $338 | $375 | $400 |
| | 31 or more years | 1 | 15 | $362 | $325 | $325 | $375 | $525 |
| PA | Under 2 years | 2 | 60 | $352 | $275 | $395 | $415 | $415 |
| | 2 or 3 years | 3 | 84 | $400 | $313 | $450 | $470 | $470 |
| | 4 or 5 years | 3 | 69 | $404 | $270 | $450 | $500 | $520 |
| | 6 or 7 years | 3 | 73 | $458 | $325 | $500 | $550 | $550 |
| | 8 to 10 years | 2 | 82 | $485 | $380 | $550 | $570 | $570 |
| | 11 to 15 years | 3 | 135 | $523 | $375 | $570 | $625 | $680 |
| | 16 to 20 years | 3 | 98 | $543 | $395 | $555 | $650 | $730 |
| | 21 to 30 years | 3 | 215 | $585 | $450 | $600 | $705 | $765 |
| | 31 or more years | 3 | 266 | $644 | $515 | $648 | $765 | $850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RI | 4 or 5 years | 1 | 5 | $251 | $235 | $255 | $270 | $270 |
| | 6 or 7 years | 1 | 3 | $247 | $235 | $250 | $255 | $255 |
| | 8 to 10 years | 1 | 5 | $285 | $265 | $285 | $300 | $320 |
| | 11 to 15 years | 1 | 9 | $361 | $325 | $395 | $400 | $420 |
| | 16 to 20 years | 1 | 7 | $390 | $340 | $395 | $425 | $480 |
| | 21 to 30 years | 1 | 9 | $423 | $410 | $430 | $440 | $450 |
| | 31 or more years | 1 | 15 | $448 | $425 | $450 | $500 | $510 |
| SC | Under 2 years | 1 | 7 | $207 | $200 | $200 | $200 | $250 |
| | 2 or 3 years | 1 | 7 | $212 | $200 | $200 | $225 | $235 |
| | 4 or 5 years | 1 | 7 | $262 | $225 | $275 | $275 | $285 |
| | 6 or 7 years | 1 | 5 | $245 | $225 | $250 | $275 | $275 |
| | 8 to 10 years | 1 | 9 | $320 | $300 | $325 | $330 | $375 |
| | 11 to 15 years | 1 | 16 | $324 | $288 | $325 | $363 | $400 |
| | 16 to 20 years | 1 | 12 | $374 | $338 | $370 | $400 | $450 |
| | 21 to 30 years | 1 | 14 | $398 | $385 | $393 | $410 | $425 |
| | 31 or more years | 1 | 43 | $420 | $385 | $425 | $450 | $475 |
| VA | 16 to 20 years | 1 | 2 | $360 | $325 | $360 | $395 | $395 |
| | 31 or more years | 1 | 3 | $398 | $395 | $400 | $400 | $400 |
| WI | Under 2 years | 1 | 4 | $200 | $175 | $175 | $225 | $275 |
| | 2 or 3 years | 1 | 3 | $185 | $185 | $185 | $185 | $185 |
| | 4 or 5 years | 1 | 4 | $183 | $178 | $183 | $188 | $190 |
| | 6 or 7 years | 1 | 4 | $243 | $200 | $235 | $285 | $300 |
| | 8 to 10 years | 1 | 4 | $243 | $215 | $260 | $270 | $270 |
| | 11 to 15 years | 1 | 4 | $284 | $270 | $278 | $298 | $310 |
| | 16 to 20 years | 1 | 8 | $306 | $275 | $300 | $333 | $360 |
| | 21 to 30 years | 1 | 14 | $315 | $290 | $315 | $345 | $355 |
| | 31 or more years | 1 | 20 | $340 | $318 | $343 | $385 | $400 |

**FIRM SIZE**
**STANDARD HOURLY BILLING RATES**
As of January 1, 2019

| Firm Size/Status | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| 1 to 9 Lawyers | Equity Partner/Shareholder | 2 | 7 | $369 | $325 | $395 | $400 | $400 |
| 10 to 24 Lawyers | Equity Partner/Shareholder | 2 | 12 | $369 | $318 | $368 | $415 | $435 |
| | Non-Equity Partner | 1 | 6 | $354 | $310 | $370 | $385 | $400 |
| | Associate/Staff Lawyer | 2 | 11 | $241 | $220 | $230 | $260 | $290 |
| 25 to 40 Lawyers | Equity Partner/Shareholder | 1 | 12 | $527 | $470 | $508 | $530 | $620 |
| | Non-Equity Partner | 1 | 18 | $394 | $365 | $388 | $425 | $460 |
| | Associate/Staff Lawyer | 2 | 24 | $281 | $269 | $290 | $305 | $330 |
| 41 to 75 Lawyers | Equity Partner/Shareholder | 13 | 332 | $384 | $305 | $360 | $428 | $525 |
| | Non-Equity Partner | 12 | 165 | $421 | $320 | $400 | $485 | $600 |
| | Associate/Staff Lawyer | 13 | 266 | $261 | $220 | $255 | $295 | $330 |
| 76 to 150 Lawyers | Equity Partner/Shareholder | 5 | 240 | $471 | $400 | $453 | $535 | $598 |
| | Non-Equity Partner | 4 | 90 | $510 | $440 | $498 | $575 | $653 |
| | Associate/Staff Lawyer | 5 | 149 | $326 | $275 | $300 | $360 | $505 |
| Over 150 Lawyers | Equity Partner/Shareholder | 8 | 806 | $603 | $510 | $595 | $685 | $775 |
| | Non-Equity Partner | 8 | 460 | $524 | $410 | $490 | $610 | $735 |
| | Associate/Staff Lawyer | 8 | 900 | $408 | $310 | $400 | $500 | $570 |

**FIRM SIZE BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2019**

| Firm Size/Years of Experience | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| 1 to 9 Lawyers | 16 to 20 years | 1 | 2 | $360 | $325 | $360 | $395 | $395 |
| | 31 or more years | 2 | 4 | $368 | $335 | $398 | $400 | $400 |
| 10 to 24 Lawyers | 4 or 5 years | 2 | 4 | $226 | $223 | $230 | $230 | $230 |
| | 6 or 7 years | 2 | 3 | $258 | $235 | $250 | $290 | $290 |
| | 8 to 10 years | 1 | 2 | $300 | $290 | $300 | $310 | $310 |
| | 11 to 15 years | 2 | 8 | $317 | $275 | $310 | $353 | $400 |
| | 16 to 20 years | 2 | 4 | $329 | $278 | $355 | $380 | $385 |
| | 21 to 30 years | 2 | 6 | $399 | $370 | $408 | $415 | $435 |
| | 31 or more years | 1 | 3 | $425 | $355 | $415 | $505 | $505 |
| 25 to 40 Lawyers | Under 2 years | 2 | 6 | $247 | $180 | $268 | $290 | $295 |
| | 2 or 3 years | 2 | 3 | $268 | $245 | $265 | $295 | $295 |
| | 4 or 5 years | 2 | 6 | $280 | $275 | $276 | $290 | $290 |
| | 6 or 7 years | 2 | 3 | $302 | $280 | $310 | $315 | $315 |
| | 8 to 10 years | 2 | 6 | $331 | $325 | $325 | $330 | $365 |
| | 11 to 15 years | 2 | 10 | $368 | $350 | $375 | $385 | $408 |
| | 16 to 20 years | 1 | 6 | $396 | $410 | $425 | $425 | $460 |
| | 21 to 30 years | 1 | 8 | $494 | $463 | $493 | $520 | $540 |
| | 31 or more years | 2 | 9 | $531 | $480 | $495 | $495 | $750 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41 to 75 Lawyers | Under 2 years | 13 | 49 | $223 | $190 | $225 | $245 | $260 |
| | 2 or 3 years | 13 | 51 | $244 | $200 | $250 | $260 | $300 |
| | 4 or 5 years | 13 | 56 | $254 | $223 | $252 | $280 | $310 |
| | 6 or 7 years | 13 | 58 | $277 | $250 | $278 | $300 | $325 |
| | 8 to 10 years | 12 | 66 | $310 | $270 | $295 | $325 | $405 |
| | 11 to 15 years | 13 | 101 | $355 | $300 | $330 | $400 | $480 |
| | 16 to 20 years | 13 | 99 | $373 | $300 | $350 | $425 | $525 |
| | 21 to 30 years | 13 | 149 | $387 | $310 | $375 | $425 | $530 |
| | 31 or more years | 13 | 217 | $431 | $340 | $400 | $490 | $610 |
| 76 to 150 Lawyers | Under 2 years | 5 | 24 | $248 | $200 | $260 | $290 | $300 |
| | 2 or 3 years | 5 | 23 | $265 | $225 | $280 | $310 | $315 |
| | 4 or 5 years | 5 | 34 | $317 | $275 | $308 | $330 | $450 |
| | 6 or 7 years | 5 | 21 | $315 | $275 | $290 | $340 | $425 |
| | 8 to 10 years | 5 | 46 | $378 | $300 | $350 | $395 | $505 |
| | 11 to 15 years | 5 | 71 | $408 | $350 | $400 | $440 | $535 |
| | 16 to 20 years | 5 | 53 | $442 | $375 | $420 | $475 | $535 |
| | 21 to 30 years | 5 | 98 | $504 | $440 | $498 | $560 | $610 |
| | 31 or more years | 5 | 159 | $511 | $435 | $515 | $575 | $645 |
| Over 150 Lawyers | Under 2 years | 7 | 122 | $334 | $260 | $360 | $395 | $415 |
| | 2 or 3 years | 8 | 197 | $364 | $290 | $380 | $450 | $470 |
| | 4 or 5 years | 8 | 150 | $389 | $300 | $420 | $470 | $500 |
| | 6 or 7 years | 8 | 145 | $425 | $325 | $450 | $515 | $550 |
| | 8 to 10 years | 7 | 188 | $451 | $365 | $448 | $550 | $570 |
| | 11 to 15 years | 8 | 290 | $489 | $380 | $465 | $590 | $658 |
| | 16 to 20 years | 8 | 242 | $528 | $435 | $503 | $610 | $705 |
| | 21 to 30 years | 8 | 464 | $567 | $470 | $550 | $673 | $755 |
| | 31 or more years | 8 | 547 | $614 | $520 | $595 | $700 | $810 |

**POPULATION AREA**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2019**

| Population Area/Status | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Metropolitan | Equity Partner/Shareholder | 24 | 1299 | $524 | $400 | $515 | $640 | $730 |
| | Non-Equity Partner | 21 | 611 | $497 | $385 | $460 | $600 | $705 |
| | Associate/Staff Lawyer | 25 | 1236 | $367 | $270 | $335 | $460 | $550 |
| Metropolitan Division | Equity Partner/Shareholder | 7 | 110 | $538 | $450 | $525 | $595 | $703 |
| | Non-Equity Partner | 5 | 128 | $486 | $395 | $448 | $558 | $655 |
| | Associate/Staff Lawyer | 7 | 115 | $360 | $285 | $335 | $435 | $510 |

**POPULATION AREA BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2019**

| Population Area/Years of Experience | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Metropolitan | Under 2 years | 25 | 191 | $295 | $205 | $280 | $380 | $415 |
| | 2 or 3 years | 24 | 262 | $335 | $250 | $315 | $430 | $450 |
| | 4 or 5 years | 25 | 234 | $344 | $265 | $310 | $450 | $480 |
| | 6 or 7 years | 25 | 215 | $376 | $285 | $330 | $500 | $550 |
| | 8 to 10 years | 23 | 275 | $409 | $310 | $385 | $525 | $570 |
| | 11 to 15 years | 25 | 432 | $444 | $338 | $410 | $560 | $625 |
| | 16 to 20 years | 24 | 350 | $476 | $365 | $455 | $590 | $673 |
| | 21 to 30 years | 24 | 643 | $520 | $415 | $510 | $625 | $725 |
| | 31 or more years | 24 | 824 | $555 | $450 | $550 | $650 | $765 |
| Metropolitan Division | Under 2 years | 4 | 11 | $273 | $235 | $260 | $320 | $340 |
| | 2 or 3 years | 5 | 13 | $268 | $240 | $275 | $305 | $335 |
| | 4 or 5 years | 5 | 16 | $337 | $243 | $315 | $418 | $510 |
| | 6 or 7 years | 6 | 15 | $348 | $295 | $300 | $425 | $505 |
| | 8 to 10 years | 4 | 33 | $388 | $310 | $360 | $425 | $525 |
| | 11 to 15 years | 5 | 48 | $433 | $365 | $398 | $450 | $600 |
| | 16 to 20 years | 6 | 56 | $465 | $385 | $435 | $505 | $625 |
| | 21 to 30 years | 6 | 83 | $513 | $430 | $500 | $580 | $655 |
| | 31 or more years | 7 | 115 | $526 | $430 | $520 | $590 | $675 |

**YEAR ADMITTED TO BAR**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2019**

| Year Admitted to Bar | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|
| | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Before 1974 | 29 | 133 | $554 | $450 | $540 | $645 | $770 |
| 1974-1978 | 29 | 203 | $547 | $425 | $545 | $630 | $775 |
| 1979-1983 | 28 | 317 | $551 | $450 | $540 | $625 | $750 |
| 1984-1988 | 30 | 350 | $549 | $440 | $545 | $655 | $755 |
| 1989-1993 | 29 | 344 | $530 | $425 | $515 | $625 | $750 |
| 1994-1998 | 29 | 405 | $501 | $405 | $485 | $600 | $705 |
| 1999-2003 | 30 | 402 | $465 | $370 | $440 | $550 | $655 |
| 2004-2008 | 30 | 486 | $442 | $340 | $410 | $550 | $625 |
| 2009-2012 | 30 | 449 | $385 | $295 | $350 | $500 | $550 |
| 2013-2015 | 31 | 396 | $340 | $260 | $310 | $450 | $470 |
| 2016-2018 | 30 | 325 | $307 | $225 | $290 | $395 | $415 |

**YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2019**

| Yeas of Experience | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|
| | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Under 2 years | 29 | 202 | $293 | $215 | $280 | $380 | $415 |
| 2 or 3 years | 29 | 275 | $332 | $250 | $310 | $415 | $450 |
| 4 or 5 years | 30 | 250 | $344 | $260 | $310 | $450 | $490 |
| 6 or 7 years | 31 | 230 | $374 | $285 | $328 | $500 | $535 |
| 8 to 10 years | 27 | 308 | $407 | $310 | $380 | $520 | $570 |
| 11 to 15 years | 30 | 480 | $443 | $343 | $410 | $550 | $625 |
| 16 to 20 years | 30 | 406 | $474 | $370 | $450 | $570 | $670 |
| 21 to 30 years | 30 | 726 | $519 | $420 | $505 | $610 | $715 |
| 31 or more years | 31 | 939 | $552 | $445 | $545 | $640 | $765 |

**INDIVIDUAL NON-LITIGATION SPECIALTIES**
**STANDARD HOURLY BILLING RATES**
As of January 1, 2019

| Specialty/Status | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Administrative/Legislative/Regulatory | Partner/Shareholder- Equity/Non-Equity | 7 | 18 | $481 | $320 | $485 | $625 | $685 |
| | Associate/Staff Lawyer | 3 | 6 | $445 | $330 | $423 | $550 | $650 |
| Banking | Partner/Shareholder- Equity/Non-Equity | 8 | 113 | $654 | $590 | $655 | $725 | $775 |
| | Associate/Staff Lawyer | 4 | 95 | $409 | $360 | $400 | $455 | $510 |
| Bankruptcy | Partner/Shareholder- Equity/Non-Equity | 8 | 43 | $619 | $470 | $605 | $750 | $845 |
| | Associate/Staff Lawyer | 6 | 22 | $434 | $340 | $428 | $520 | $590 |
| Commercial/Contracts | Partner/Shareholder- Equity/Non-Equity | 5 | 12 | $584 | $443 | $563 | $678 | $860 |
| | Associate/Staff Lawyer | 4 | 6 | $388 | $280 | $375 | $525 | $525 |
| Education | Partner/Shareholder- Equity/Non-Equity | 2 | 4 | $550 | $378 | $530 | $723 | $765 |
| | Associate/Staff Lawyer | 3 | 8 | $331 | $253 | $293 | $415 | $550 |
| Employee Benefits (ERISA) | Partner/Shareholder- Equity/Non-Equity | 11 | 36 | $592 | $490 | $595 | $705 | $795 |
| | Associate/Staff Lawyer | 6 | 24 | $461 | $320 | $460 | $585 | $650 |
| Employment (FLSA, ADA, ADEA) | Partner/Shareholder- Equity/Non-Equity | 6 | 45 | $507 | $400 | $500 | $640 | $690 |
| | Associate/Staff Lawyer | 6 | 31 | $411 | $290 | $450 | $520 | $550 |
| Environmental | Partner/Shareholder- Equity/Non-Equity | 6 | 20 | $548 | $458 | $560 | $673 | $673 |
| | Associate/Staff Lawyer | 3 | 9 | $432 | $355 | $470 | $535 | $570 |
| Family Law/Domestic Relations | Partner/Shareholder- Equity/Non-Equity | 3 | 32 | $444 | $385 | $443 | $495 | $530 |
| | Associate/Staff Lawyer | 3 | 15 | $258 | $230 | $275 | $290 | $310 |
| General Business | Partner/Shareholder- Equity/Non-Equity | 15 | 118 | $473 | $365 | $455 | $575 | $640 |
| | Associate/Staff Lawyer | 13 | 79 | $288 | $215 | $295 | $340 | $395 |
| Health Care | Partner/Shareholder- Equity/Non-Equity | 11 | 45 | $562 | $440 | $575 | $680 | $730 |
| | Associate/Staff Lawyer | 9 | 28 | $390 | $263 | $423 | $500 | $570 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Partner/Shareholder- Equity/Non-Equity | 3 | 12 | $750 | $590 | $818 | $928 | $1,025 |
| Insurance | Associate/Staff Lawyer | 1 | 7 | $556 | $470 | $520 | $675 | $755 |
| | Partner/Shareholder- Equity/Non-Equity | 11 | 92 | $544 | $425 | $535 | $655 | $730 |
| Intellectual Property | Associate/Staff Lawyer | 9 | 65 | $396 | $270 | $380 | $550 | $570 |
| | Partner/Shareholder- Equity/Non-Equity | 3 | 7 | $681 | $600 | $680 | $810 | $875 |
| International | Associate/Staff Lawyer | 2 | 6 | $414 | $190 | $468 | $570 | $600 |
| Labor/Collective Bargaining (Mgmt.) | Partner/Shareholder- Equity/Non-Equity | 6 | 39 | $579 | $470 | $600 | $670 | $765 |
| | Associate/Staff Lawyer | 3 | 22 | $414 | $365 | $393 | $480 | $545 |
| Labor/Collective Bargaining (Union) | Partner/Shareholder- Equity/Non-Equity | 1 | 3 | $535 | $500 | $530 | $575 | $575 |
| | Associate/Staff Lawyer | 1 | 5 | $345 | $290 | $290 | $325 | $545 |
| Mergers/Acquisitions | Partner/Shareholder- Equity/Non-Equity | 4 | 5 | $466 | $440 | $460 | $470 | $575 |
| | Associate/Staff Lawyer | 3 | 3 | $340 | $235 | $350 | $435 | $435 |
| Municipal Finance | Partner/Shareholder- Equity/Non-Equity | 5 | 23 | $498 | $400 | $485 | $560 | $630 |
| | Associate/Staff Lawyer | 4 | 9 | $268 | $235 | $260 | $285 | $350 |
| Real Estate | Partner/Shareholder- Equity/Non-Equity | 22 | 142 | $498 | $410 | $488 | $580 | $640 |
| | Associate/Staff Lawyer | 19 | 72 | $362 | $280 | $345 | $443 | $500 |
| Securities | Partner/Shareholder- Equity/Non-Equity | 7 | 53 | $702 | $630 | $705 | $815 | $860 |
| | Associate/Staff Lawyer | 2 | 59 | $474 | $415 | $470 | $520 | $565 |
| Taxation | Partner/Shareholder- Equity/Non-Equity | 13 | 34 | $583 | $450 | $558 | $690 | $800 |
| | Associate/Staff Lawyer | 9 | 13 | $380 | $260 | $400 | $470 | $570 |
| Trusts/Estates/Probate | Partner/Shareholder- Equity/Non-Equity | 16 | 55 | $477 | $395 | $470 | $560 | $615 |
| | Associate/Staff Lawyer | 12 | 31 | $347 | $245 | $335 | $445 | $470 |
| Other Non-litigation Specialty | Partner/Shareholder- Equity/Non-Equity | 10 | 35 | $537 | $375 | $500 | $710 | $805 |
| | Associate/Staff Lawyer | 9 | 35 | $473 | $385 | $510 | $555 | $675 |
| Multiple Non-litigation Specialties | Partner/Shareholder- Equity/Non-Equity | 12 | 91 | $465 | $365 | $450 | $540 | $600 |
| | Associate/Staff Lawyer | 9 | 58 | $267 | $245 | $260 | $290 | $325 |

**INDIVIDUAL NON-LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
As of January 1, 2019

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Administrative/Legislative/Regulatory | 6 or 7 years | 2 | 2 | $423 | $295 | $423 | $550 | $550 |
| | 11 to 15 years | 3 | 3 | $408 | $245 | $320 | $660 | $660 |
| | 16 to 20 years | 2 | 2 | $370 | $290 | $370 | $450 | $450 |
| | 21 to 30 years | 6 | 12 | $498 | $358 | $485 | $655 | $715 |
| | 31 or more years | 3 | 7 | $615 | $515 | $570 | $675 | $840 |
| Banking | Under 2 years | 3 | 21 | $369 | $330 | $360 | $380 | $380 |
| | 2 or 3 years | 2 | 34 | $380 | $360 | $400 | $410 | $430 |
| | 4 or 5 years | 3 | 22 | $424 | $380 | $455 | $480 | $480 |
| | 6 or 7 years | 3 | 10 | $452 | $425 | $475 | $500 | $508 |
| | 8 to 10 years | 2 | 14 | $529 | $485 | $540 | $590 | $600 |
| | 11 to 15 years | 3 | 18 | $604 | $575 | $590 | $625 | $775 |
| | 16 to 20 years | 3 | 19 | $630 | $590 | $620 | $705 | $725 |
| | 21 to 30 years | 4 | 39 | $667 | $585 | $660 | $775 | $775 |
| | 31 or more years | 7 | 38 | $657 | $590 | $665 | $745 | $775 |
| Bankruptcy | 4 or 5 years | 3 | 3 | $350 | $265 | $325 | $460 | $460 |
| | 6 or 7 years | 2 | 5 | $387 | $340 | $395 | $405 | $505 |
| | 8 to 10 years | 6 | 7 | $447 | $340 | $475 | $505 | $550 |
| | 11 to 15 years | 7 | 10 | $470 | $340 | $480 | $590 | $673 |
| | 16 to 20 years | 6 | 10 | $609 | $490 | $608 | $680 | $858 |
| | 21 to 30 years | 5 | 13 | $632 | $520 | $700 | $735 | $790 |
| | 31 or more years | 7 | 20 | $642 | $490 | $625 | $795 | $873 |
| Commercial/Contracts | 11 to 15 years | 2 | 3 | $492 | $400 | $525 | $550 | $550 |
| | 21 to 30 years | 4 | 5 | $570 | $430 | $505 | $685 | $860 |
| | 31 or more years | 6 | 11 | $551 | $435 | $525 | $630 | $670 |
| Education | 2 or 3 years | 2 | 2 | $212 | $178 | $212 | $245 | $245 |
| | 6 or 7 years | 1 | 3 | $282 | $260 | $280 | $305 | $305 |
| | 11 to 15 years | 2 | 4 | $439 | $353 | $438 | $525 | $550 |
| | 21 to 30 years | 1 | 2 | $723 | $680 | $723 | $765 | $765 |
| | 31 or more years | 2 | 2 | $395 | $355 | $395 | $435 | $435 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Employee Benefits (ERISA) | 4 or 5 years | 2 | 3 | $340 | $273 | $276 | $470 | $470 |
| | 6 or 7 years | 4 | 6 | $406 | $315 | $388 | $520 | $550 |
| | 8 to 10 years | 3 | 6 | $528 | $400 | $525 | $570 | $765 |
| | 11 to 15 years | 5 | 10 | $476 | $315 | $470 | $625 | $668 |
| | 16 to 20 years | 2 | 5 | $628 | $625 | $650 | $680 | $705 |
| | 21 to 30 years | 8 | 13 | $570 | $535 | $570 | $655 | $725 |
| | 31 or more years | 7 | 20 | $654 | $535 | $610 | $823 | $893 |
| Employment (FLSA, ADA, ADEA) | Under 2 years | 4 | 5 | $270 | $195 | $225 | $340 | $395 |
| | 2 or 3 years | 2 | 8 | $436 | $328 | $450 | $548 | $610 |
| | 4 or 5 years | 3 | 3 | $387 | $260 | $450 | $450 | $450 |
| | 6 or 7 years | 3 | 6 | $433 | $290 | $505 | $520 | $520 |
| | 8 to 10 years | 4 | 7 | $380 | $290 | $325 | $550 | $550 |
| | 11 to 15 years | 3 | 8 | $393 | $308 | $350 | $460 | $645 |
| | 16 to 20 years | 4 | 13 | $451 | $380 | $420 | $535 | $600 |
| | 21 to 30 years | 4 | 19 | $549 | $440 | $535 | $650 | $685 |
| | 31 or more years | 3 | 9 | $676 | $615 | $695 | $725 | $850 |
| Environmental | 6 or 7 years | 3 | 5 | $488 | $355 | $520 | $655 | $655 |
| | 8 to 10 years | 2 | 3 | $527 | $460 | $550 | $570 | $570 |
| | 11 to 15 years | 2 | 3 | $418 | $265 | $455 | $535 | $535 |
| | 16 to 20 years | 2 | 3 | $450 | $325 | $490 | $535 | $535 |
| | 21 to 30 years | 3 | 4 | $526 | $443 | $550 | $610 | $655 |
| | 31 or more years | 6 | 11 | $543 | $410 | $575 | $620 | $690 |
| Family Law/Domestic Relations | Under 2 years | 1 | 3 | $202 | $180 | $180 | $245 | $245 |
| | 2 or 3 years | 2 | 3 | $273 | $245 | $265 | $310 | $310 |
| | 4 or 5 years | 2 | 5 | $264 | $275 | $275 | $290 | $290 |
| | 6 or 7 years | 1 | 2 | $295 | $280 | $295 | $310 | $310 |
| | 8 to 10 years | 2 | 5 | $320 | $315 | $325 | $325 | $365 |
| | 11 to 15 years | 1 | 8 | $372 | $355 | $385 | $388 | $425 |
| | 16 to 20 years | 1 | 6 | $396 | $410 | $425 | $425 | $460 |
| | 21 to 30 years | 1 | 8 | $494 | $463 | $493 | $520 | $540 |
| | 31 or more years | 2 | 7 | $549 | $475 | $495 | $620 | $750 |
| General Business | Under 2 years | 6 | 12 | $231 | $188 | $193 | $295 | $315 |
| | 2 or 3 years | 7 | 20 | $262 | $198 | $283 | $308 | $330 |
| | 4 or 5 years | 9 | 22 | $294 | $220 | $290 | $345 | $360 |
| | 6 or 7 years | 6 | 13 | $341 | $300 | $345 | $395 | $415 |
| | 8 to 10 years | 8 | 17 | $348 | $265 | $350 | $420 | $470 |
| | 11 to 15 years | 9 | 28 | $395 | $293 | $393 | $448 | $570 |
| | 16 to 20 years | 11 | 25 | $459 | $350 | $450 | $545 | $605 |
| | 21 to 30 years | 8 | 30 | $491 | $400 | $510 | $570 | $640 |
| | 31 or more years | 13 | 47 | $500 | $395 | $525 | $575 | $675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Health Care | Under 2 years | 2 | 4 | $298 | $190 | $293 | $405 | $415 |
| | 2 or 3 years | 5 | 7 | $359 | $255 | $385 | $450 | $470 |
| | 4 or 5 years | 3 | 7 | $321 | $240 | $275 | $450 | $500 |
| | 8 to 10 years | 3 | 5 | $462 | $425 | $470 | $500 | $550 |
| | 11 to 15 years | 2 | 6 | $554 | $570 | $590 | $625 | $650 |
| | 16 to 20 years | 8 | 10 | $463 | $425 | $448 | $505 | $608 |
| | 21 to 30 years | 8 | 20 | $548 | $438 | $555 | $680 | $703 |
| | 31 or more years | 10 | 23 | $582 | $450 | $575 | $725 | $735 |
| Insurance | 2 or 3 years | 1 | 3 | $463 | $450 | $470 | $470 | $470 |
| | 8 to 10 years | 1 | 2 | $640 | $550 | $640 | $730 | $730 |
| | 11 to 15 years | 2 | 3 | $543 | $320 | $520 | $790 | $790 |
| | 16 to 20 years | 2 | 2 | $583 | $350 | $583 | $815 | $815 |
| | 21 to 30 years | 1 | 2 | $840 | $820 | $840 | $860 | $860 |
| | 31 or more years | 2 | 7 | $821 | $675 | $820 | $1,025 | $1,025 |
| Intellectual Property | Under 2 years | 3 | 4 | $221 | $180 | $220 | $263 | $275 |
| | 2 or 3 years | 8 | 12 | $322 | $250 | $310 | $408 | $450 |
| | 4 or 5 years | 8 | 14 | $334 | $245 | $305 | $455 | $480 |
| | 6 or 7 years | 8 | 10 | $393 | $280 | $390 | $510 | $550 |
| | 8 to 10 years | 5 | 18 | $486 | $405 | $513 | $550 | $575 |
| | 11 to 15 years | 9 | 28 | $469 | $328 | $465 | $573 | $655 |
| | 16 to 20 years | 9 | 19 | $498 | $360 | $510 | $625 | $675 |
| | 21 to 30 years | 7 | 41 | $569 | $480 | $550 | $680 | $705 |
| | 31 or more years | 9 | 23 | $601 | $490 | $575 | $710 | $790 |
| International | 2 or 3 years | 2 | 2 | $303 | $190 | $303 | $415 | $415 |
| | 4 or 5 years | 2 | 2 | $355 | $190 | $355 | $520 | $520 |
| | 11 to 15 years | 2 | 2 | $633 | $390 | $633 | $875 | $875 |
| | 21 to 30 years | 2 | 4 | $595 | $550 | $600 | $640 | $680 |
| | 31 or more years | 2 | 4 | $568 | $353 | $555 | $783 | $810 |
| Labor/Collective Bargaining (Mgmt.) | Under 2 years | 1 | 5 | $373 | $375 | $375 | $375 | $380 |
| | 2 or 3 years | 1 | 3 | $398 | $385 | $400 | $410 | $410 |
| | 4 or 5 years | 2 | 5 | $405 | $440 | $460 | $460 | $480 |
| | 6 or 7 years | 2 | 2 | $413 | $325 | $413 | $500 | $500 |
| | 8 to 10 years | 1 | 3 | $540 | $520 | $545 | $555 | $555 |
| | 11 to 15 years | 3 | 9 | $493 | $330 | $570 | $580 | $600 |
| | 16 to 20 years | 4 | 7 | $519 | $400 | $495 | $600 | $775 |
| | 21 to 30 years | 5 | 15 | $576 | $470 | $610 | $670 | $695 |
| | 31 or more years | 5 | 14 | $603 | $490 | $638 | $725 | $765 |
| Labor/Collective Bargaining (Union) | 21 to 30 years | 1 | 2 | $538 | $530 | $538 | $545 | $545 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mergers/Acquisitions | 8 to 10 years | 2 | 2 | $405 | $350 | $405 | $460 | $460 |
| | 11 to 15 years | 2 | 2 | $410 | $385 | $410 | $435 | $435 |
| | 21 to 30 years | 2 | 2 | $475 | $470 | $475 | $480 | $480 |
| | 31 or more years | 1 | 2 | $588 | $575 | $588 | $600 | $600 |
| Municipal Finance | 2 or 3 years | 2 | 2 | $268 | $220 | $268 | $315 | $315 |
| | 6 or 7 years | 2 | 2 | $260 | $235 | $260 | $285 | $285 |
| | 8 to 10 years | 3 | 3 | $313 | $260 | $330 | $350 | $350 |
| | 11 to 15 years | 2 | 3 | $327 | $260 | $345 | $375 | $375 |
| | 16 to 20 years | 4 | 5 | $469 | $425 | $475 | $490 | $540 |
| | 21 to 30 years | 3 | 3 | $357 | $285 | $385 | $400 | $400 |
| | 31 or more years | 3 | 13 | $559 | $485 | $550 | $600 | $680 |
| Real Estate | Under 2 years | 3 | 6 | $265 | $225 | $255 | $320 | $325 |
| | 2 or 3 years | 10 | 22 | $343 | $260 | $345 | $430 | $450 |
| | 4 or 5 years | 11 | 16 | $358 | $283 | $313 | $460 | $500 |
| | 6 or 7 years | 8 | 10 | $354 | $270 | $328 | $470 | $505 |
| | 8 to 10 years | 10 | 13 | $405 | $340 | $405 | $440 | $575 |
| | 11 to 15 years | 14 | 36 | $443 | $360 | $445 | $513 | $575 |
| | 16 to 20 years | 17 | 32 | $451 | $373 | $428 | $513 | $610 |
| | 21 to 30 years | 15 | 47 | $486 | $400 | $485 | $570 | $635 |
| | 31 or more years | 18 | 55 | $551 | $445 | $550 | $640 | $675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Under 2 years | 2 | 16 | $406 | $395 | $405 | $415 | $450 |
| | 2 or 3 years | 2 | 16 | $451 | $430 | $450 | $470 | $500 |
| | 4 or 5 years | 2 | 10 | $491 | $480 | $500 | $520 | $520 |
| | 6 or 7 years | 2 | 8 | $527 | $500 | $533 | $550 | $570 |
| Securities | 8 to 10 years | 2 | 5 | $562 | $550 | $570 | $590 | $600 |
| | 11 to 15 years | 2 | 11 | $640 | $575 | $655 | $680 | $680 |
| | 16 to 20 years | 2 | 6 | $704 | $630 | $698 | $720 | $875 |
| | 21 to 30 years | 7 | 26 | $637 | $505 | $678 | $775 | $860 |
| | 31 or more years | 5 | 21 | $744 | $695 | $810 | $850 | $875 |
| | 4 or 5 years | 4 | 5 | $322 | $250 | $260 | $450 | $460 |
| | 6 or 7 years | 2 | 2 | $435 | $400 | $435 | $470 | $470 |
| | 8 to 10 years | 3 | 3 | $360 | $245 | $265 | $570 | $570 |
| Taxation | 11 to 15 years | 6 | 7 | $548 | $400 | $450 | $690 | $875 |
| | 16 to 20 years | 5 | 8 | $531 | $415 | $490 | $650 | $860 |
| | 21 to 30 years | 6 | 9 | $519 | $470 | $525 | $545 | $710 |
| | 31 or more years | 11 | 15 | $657 | $550 | $610 | $790 | $830 |
| | Under 2 years | 5 | 6 | $211 | $180 | $193 | $200 | $320 |
| | 2 or 3 years | 5 | 5 | $316 | $290 | $305 | $335 | $450 |
| | 4 or 5 years | 5 | 5 | $315 | $245 | $310 | $385 | $395 |
| | 6 or 7 years | 2 | 2 | $353 | $310 | $353 | $395 | $395 |
| Trusts/Estates/Probate | 8 to 10 years | 3 | 5 | $407 | $395 | $405 | $405 | $475 |
| | 11 to 15 years | 10 | 15 | $369 | $299 | $375 | $415 | $455 |
| | 16 to 20 years | 6 | 9 | $457 | $375 | $445 | $550 | $655 |
| | 21 to 30 years | 13 | 24 | $473 | $373 | $488 | $583 | $605 |
| | 31 or more years | 10 | 33 | $511 | $440 | $525 | $585 | $620 |
| | Under 2 years | 2 | 3 | $362 | $275 | $395 | $415 | $415 |
| | 2 or 3 years | 4 | 5 | $326 | $240 | $255 | $450 | $450 |
| | 4 or 5 years | 3 | 5 | $363 | $250 | $360 | $450 | $510 |
| | 6 or 7 years | 3 | 4 | $516 | $498 | $515 | $535 | $550 |
| Other Non-litigation Specialty | 8 to 10 years | 6 | 8 | $396 | $253 | $390 | $548 | $570 |
| | 11 to 15 years | 6 | 13 | $518 | $370 | $535 | $680 | $755 |
| | 16 to 20 years | 7 | 16 | $514 | $375 | $485 | $658 | $805 |
| | 21 to 30 years | 7 | 12 | $570 | $440 | $583 | $710 | $710 |
| | 31 or more years | 9 | 15 | $532 | $400 | $520 | $580 | $730 |
| | Under 2 years | 7 | 17 | $256 | $235 | $260 | $260 | $285 |
| | 2 or 3 years | 6 | 9 | $250 | $235 | $250 | $260 | $275 |
| | 4 or 5 years | 3 | 7 | $276 | $250 | $280 | $290 | $310 |
| | 6 or 7 years | 5 | 8 | $273 | $255 | $278 | $300 | $325 |
| Multiple Non-litigation Specialties | 8 to 10 years | 6 | 12 | $298 | $260 | $305 | $325 | $350 |
| | 11 to 15 years | 7 | 16 | $335 | $308 | $328 | $365 | $415 |
| | 16 to 20 years | 7 | 12 | $374 | $320 | $383 | $445 | $450 |
| | 21 to 30 years | 7 | 21 | $435 | $395 | $455 | $490 | $520 |
| | 31 or more years | 12 | 61 | $503 | $395 | $510 | $585 | $645 |

**INDIVIDUAL LITIGATION SPECIALTIES**
**STANDARD HOURLY BILLING RATES**
As of January 1, 2019

| Specialty/Status | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Antitrust | Partner/Shareholder- Equity/Non-Equity | 1 | 3 | $725 | $680 | $730 | $765 | $765 |
| | Associate/Staff Lawyer | 2 | 2 | $435 | $300 | $435 | $570 | $570 |
| Bankruptcy | Partner/Shareholder- Equity/Non-Equity | 8 | 19 | $577 | $525 | $590 | $625 | $695 |
| | Associate/Staff Lawyer | 4 | 6 | $350 | $285 | $325 | $455 | $470 |
| Collections | Partner/Shareholder- Equity/Non-Equity | 4 | 16 | $389 | $358 | $375 | $420 | $535 |
| | Associate/Staff Lawyer | 2 | 10 | $280 | $260 | $290 | $290 | $313 |
| Commercial/Contracts | Partner/Shareholder- Equity/Non-Equity | 11 | 77 | $543 | $400 | $515 | $680 | $795 |
| | Associate/Staff Lawyer | 8 | 37 | $363 | $305 | $325 | $425 | $550 |
| Criminal | Partner/Shareholder- Equity/Non-Equity | 2 | 15 | $779 | $755 | $795 | $815 | $890 |
| | Associate/Staff Lawyer | 2 | 6 | $558 | $505 | $560 | $570 | $650 |
| Education | Partner/Shareholder- Equity/Non-Equity | 1 | 2 | $493 | $435 | $493 | $550 | $550 |
| Insured Defense | Partner/Shareholder- Equity/Non-Equity | 7 | 64 | $457 | $320 | $393 | $600 | $680 |
| | Associate/Staff Lawyer | 6 | 54 | $420 | $275 | $460 | $520 | $570 |
| Employee Benefits (ERISA) | Partner/Shareholder- Equity/Non-Equity | 1 | 10 | $437 | $425 | $430 | $450 | $493 |
| | Associate/Staff Lawyer | 2 | 5 | $327 | $305 | $325 | $330 | $380 |
| Employment (FLSA, ADA, ADEA) | Partner/Shareholder- Equity/Non-Equity | 9 | 26 | $413 | $350 | $400 | $495 | $515 |
| | Associate/Staff Lawyer | 7 | 9 | $299 | $210 | $305 | $315 | $525 |
| Environmental | Partner/Shareholder- Equity/Non-Equity | 5 | 27 | $457 | $405 | $460 | $510 | $525 |
| | Associate/Staff Lawyer | 2 | 9 | $292 | $280 | $300 | $305 | $350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Family Law/Domestic Relations | Partner/Shareholder- Equity/Non-Equity | 4 | 9 | $402 | $350 | $365 | $420 | $595 |
| | Associate/Staff Lawyer | 3 | 5 | $315 | $260 | $315 | $325 | $440 |
| Health Care | Partner/Shareholder- Equity/Non-Equity | 2 | 6 | $254 | $202 | $222 | $340 | $340 |
| | Associate/Staff Lawyer | 1 | 2 | $177 | $176 | $177 | $178 | $178 |
| Intellectual Property | Partner/Shareholder- Equity/Non-Equity | 4 | 13 | $669 | $600 | $710 | $800 | $800 |
| | Associate/Staff Lawyer | 3 | 7 | $485 | $350 | $395 | $690 | $690 |
| Labor/Collective Bargaining (Mgmt.) | Partner/Shareholder- Equity/Non-Equity | 1 | 22 | $436 | $375 | $433 | $480 | $545 |
| | Associate/Staff Lawyer | 1 | 8 | $233 | $195 | $225 | $260 | $315 |
| Maritime | Partner/Shareholder- Equity/Non-Equity | 2 | 4 | $366 | $320 | $323 | $413 | $500 |
| Natural Resources (oil/gas/coal/timber) | Partner/Shareholder- Equity/Non-Equity | 1 | 2 | $563 | $485 | $563 | $640 | $640 |
| Personal Injury | Partner/Shareholder- Equity/Non-Equity | 5 | 14 | $417 | $335 | $400 | $500 | $505 |
| | Associate/Staff Lawyer | 3 | 7 | $248 | $200 | $230 | $300 | $345 |
| Products Liability | Partner/Shareholder- Equity/Non-Equity | 3 | 60 | $549 | $440 | $505 | $688 | $743 |
| | Associate/Staff Lawyer | 3 | 62 | $432 | $300 | $450 | $550 | $575 |
| Real Estate | Partner/Shareholder- Equity/Non-Equity | 3 | 22 | $572 | $515 | $598 | $650 | $695 |
| | Associate/Staff Lawyer | 2 | 30 | $291 | $240 | $283 | $330 | $380 |
| Trusts/Estates/Probate | Partner/Shareholder- Equity/Non-Equity | 3 | 6 | $527 | $500 | $523 | $545 | $600 |
| Workers' Compensation | Partner/Shareholder- Equity/Non-Equity | 2 | 4 | $299 | $265 | $300 | $333 | $340 |
| Other Litigation Specialty | Partner/Shareholder- Equity/Non-Equity | 10 | 129 | $533 | $440 | $505 | $610 | $750 |
| | Associate/Staff Lawyer | 7 | 53 | $353 | $295 | $325 | $400 | $500 |
| Multiple Litigation Specialties | Partner/Shareholder- Equity/Non-Equity | 20 | 331 | $463 | $375 | $450 | $550 | $640 |
| | Associate/Staff Lawyer | 19 | 198 | $309 | $250 | $290 | $335 | $500 |
| Multidisciplinary | Partner/Shareholder- Equity/Non-Equity | 6 | 15 | $411 | $335 | $405 | $525 | $540 |
| | Associate/Staff Lawyer | 4 | 65 | $458 | $415 | $470 | $500 | $550 |

**INDIVIDUAL LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
As of January 1, 2019

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Bankruptcy | 2 or 3 years | 1 | 2 | $318 | $285 | $318 | $350 | $350 |
| | 8 to 10 years | 2 | 2 | $295 | $240 | $295 | $350 | $350 |
| | 16 to 20 years | 3 | 4 | $578 | $550 | $580 | $605 | $625 |
| | 21 to 30 years | 3 | 6 | $582 | $515 | $608 | $635 | $655 |
| | 31 or more years | 6 | 12 | $572 | $505 | $588 | $625 | $695 |
| Collections | 4 or 5 years | 1 | 2 | $240 | $240 | $240 | $240 | $240 |
| | 6 or 7 years | 2 | 6 | $282 | $270 | $290 | $290 | $290 |
| | 8 to 10 years | 1 | 2 | $305 | $300 | $305 | $310 | $310 |
| | 11 to 15 years | 2 | 5 | $370 | $375 | $375 | $375 | $400 |
| | 16 to 20 years | 1 | 5 | $369 | $360 | $370 | $370 | $390 |
| | 31 or more years | 4 | 6 | $424 | $300 | $440 | $535 | $545 |
| Commercial/Contracts | Under 2 years | 2 | 3 | $273 | $235 | $245 | $340 | $340 |
| | 2 or 3 years | 4 | 4 | $306 | $275 | $300 | $338 | $350 |
| | 4 or 5 years | 6 | 10 | $294 | $270 | $305 | $315 | $318 |
| | 6 or 7 years | 3 | 4 | $363 | $325 | $355 | $400 | $425 |
| | 8 to 10 years | 6 | 11 | $381 | $310 | $355 | $425 | $525 |
| | 11 to 15 years | 7 | 25 | $446 | $390 | $420 | $475 | $600 |
| | 16 to 20 years | 6 | 7 | $485 | $350 | $425 | $600 | $800 |
| | 21 to 30 years | 7 | 27 | $556 | $400 | $510 | $680 | $775 |
| | 31 or more years | 8 | 35 | $600 | $460 | $600 | $730 | $825 |
| Criminal | 6 or 7 years | 2 | 2 | $503 | $500 | $503 | $505 | $505 |
| | 8 to 10 years | 1 | 3 | $563 | $550 | $570 | $570 | $570 |
| | 11 to 15 years | 1 | 4 | $719 | $653 | $718 | $785 | $815 |
| | 16 to 20 years | 1 | 3 | $748 | $650 | $780 | $815 | $815 |
| | 21 to 30 years | 1 | 4 | $791 | $778 | $793 | $805 | $815 |
| | 31 or more years | 3 | 8 | $738 | $625 | $795 | $870 | $910 |
| Education | 31 or more years | 2 | 2 | $493 | $435 | $493 | $550 | $550 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Insured Defense | Under 2 years | 4 | 7 | $299 | $200 | $260 | $395 | $415 |
| | 2 or 3 years | 5 | 9 | $306 | $225 | $250 | $415 | $470 |
| | 4 or 5 years | 2 | 6 | $373 | $250 | $360 | $500 | $520 |
| | 6 or 7 years | 2 | 10 | $456 | $430 | $480 | $520 | $563 |
| | 8 to 10 years | 4 | 14 | $437 | $300 | $510 | $550 | $570 |
| | 11 to 15 years | 5 | 17 | $461 | $315 | $520 | $575 | $630 |
| | 16 to 20 years | 3 | 8 | $517 | $400 | $550 | $625 | $650 |
| | 21 to 30 years | 6 | 26 | $452 | $325 | $500 | $730 | |
| | 31 or more years | 7 | 25 | $470 | $325 | $405 | $590 | $680 |
| Employee Benefits (ERISA) | 8 to 10 years | 2 | 2 | $328 | $325 | $328 | $330 | $330 |
| | 11 to 15 years | 1 | 4 | $408 | $390 | $413 | $425 | $425 |
| | 16 to 20 years | 1 | 3 | $442 | $430 | $430 | $465 | $465 |
| | 21 to 30 years | 1 | 2 | $413 | $390 | $413 | $435 | $435 |
| | 31 or more years | 2 | 6 | $493 | $465 | $493 | $520 | $540 |
| Employment (FLSA, ADA, ADEA) | 4 or 5 years | 2 | 2 | $243 | $180 | $243 | $305 | $305 |
| | 6 or 7 years | 1 | 2 | $223 | $210 | $223 | $235 | $235 |
| | 8 to 10 years | 3 | 5 | $404 | $315 | $420 | $450 | $525 |
| | 11 to 15 years | 4 | 4 | $454 | $393 | $410 | $515 | $610 |
| | 16 to 20 years | 3 | 3 | $398 | $300 | $415 | $480 | $480 |
| | 21 to 30 years | 8 | 11 | $423 | $385 | $400 | $495 | $500 |
| | 31 or more years | 4 | 8 | $416 | $323 | $418 | $505 | $515 |
| Environmental | Under 2 years | 2 | 2 | $258 | $235 | $258 | $280 | $280 |
| | 4 or 5 years | 2 | 4 | $290 | $275 | $298 | $305 | $310 |
| | 11 to 15 years | 4 | 9 | $383 | $360 | $390 | $405 | $435 |
| | 21 to 30 years | 3 | 13 | $447 | $425 | $435 | $465 | $510 |
| | 31 or more years | 4 | 10 | $522 | $510 | $510 | $525 | $588 |
| Family Law/Domestic Relations | 11 to 15 years | 1 | 2 | $333 | $315 | $333 | $350 | $350 |
| | 16 to 20 years | 4 | 4 | $363 | $325 | $343 | $400 | $440 |
| | 21 to 30 years | 3 | 4 | $421 | $358 | $370 | $485 | $595 |
| | 31 or more years | 2 | 3 | $472 | $420 | $475 | $520 | $520 |
| Health Care | 16 to 20 years | 1 | 2 | $215 | $202 | $215 | $227 | $227 |
| | 31 or more years | 2 | 2 | $270 | $200 | $270 | $340 | $340 |
| Intellectual Property | 4 or 5 years | 2 | 2 | $445 | $340 | $445 | $550 | $550 |
| | 8 to 10 years | 2 | 5 | $523 | $380 | $395 | $690 | $800 |
| | 11 to 15 years | 3 | 4 | $556 | $468 | $545 | $645 | $690 |
| | 21 to 30 years | 5 | 5 | $655 | $685 | $710 | $725 | $800 |
| | 31 or more years | 4 | 4 | $661 | $568 | $665 | $755 | $800 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Labor/Collective Bargaining (Mgmt.) | Under 2 years | 1 | 3 | $192 | $185 | $195 | $195 | $195 |
| | 4 or 5 years | 1 | 2 | $225 | $225 | $225 | $225 | $225 |
| | 8 to 10 years | 1 | 2 | $305 | $295 | $305 | $315 | $315 |
| | 11 to 15 years | 1 | 3 | $325 | $325 | $325 | $325 | $325 |
| | 16 to 20 years | 1 | 4 | $401 | $340 | $395 | $463 | $480 |
| | 21 to 30 years | 1 | 7 | $462 | $395 | $430 | $460 | $695 |
| | 31 or more years | 1 | 8 | $473 | $418 | $475 | $528 | $570 |
| Maritime | 31 or more years | 2 | 2 | $410 | $320 | $410 | $500 | $500 |
| Personal Injury | 4 or 5 years | 1 | 3 | $230 | $230 | $230 | $230 | $230 |
| | 8 to 10 years | 3 | 4 | $284 | $245 | $295 | $323 | $345 |
| | 16 to 20 years | 2 | 2 | $348 | $300 | $348 | $395 | $395 |
| | 21 to 30 years | 3 | 4 | $503 | $478 | $503 | $528 | $550 |
| | 31 or more years | 4 | 8 | $435 | $368 | $400 | $503 | $615 |
| Products Liability | Under 2 years | 2 | 4 | $356 | $298 | $405 | $415 | $415 |
| | 2 or 3 years | 2 | 5 | $428 | $450 | $450 | $470 | $470 |
| | 4 or 5 years | 3 | 18 | $397 | $300 | $450 | $500 | $520 |
| | 6 or 7 years | 2 | 10 | $466 | $370 | $510 | $550 | $550 |
| | 8 to 10 years | 3 | 5 | $385 | $330 | $360 | $385 | $550 |
| | 11 to 15 years | 3 | 19 | $498 | $350 | $570 | $610 | $625 |
| | 16 to 20 years | 3 | 15 | $441 | $340 | $440 | $610 | $655 |
| | 21 to 30 years | 3 | 22 | $535 | $440 | $488 | $700 | $730 |
| | 31 or more years | 3 | 28 | $598 | $495 | $563 | $730 | $790 |

| Category | Years | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Real Estate | Under 2 years | 1 | 6 | $233 | $225 | $230 | $240 | $250 |
| | 2 or 3 years | 1 | 5 | $283 | $235 | $250 | $300 | $400 |
| | 4 or 5 years | 1 | 5 | $297 | $270 | $275 | $300 | $400 |
| | 6 or 7 years | 1 | 8 | $336 | $303 | $323 | $363 | $420 |
| | 8 to 10 years | 1 | 6 | $363 | $310 | $360 | $375 | $500 |
| | 11 to 15 years | 1 | 7 | $442 | $380 | $450 | $515 | $525 |
| | 16 to 20 years | 3 | 6 | $478 | $375 | $513 | $525 | $595 |
| | 21 to 30 years | 1 | 9 | $555 | $520 | $550 | $600 | $650 |
| | 31 or more years | 3 | 12 | $593 | $510 | $650 | $680 | $695 |
| Trusts/Estates/Probate | 21 to 30 years | 2 | 3 | $523 | $500 | $525 | $545 | $545 |
| | 31 or more years | 1 | 3 | $527 | $460 | $520 | $600 | $600 |
| Workers' Compensation | 11 to 15 years | 2 | 2 | $330 | $320 | $330 | $340 | $340 |
| | 21 to 30 years | 2 | 3 | $292 | $275 | $275 | $325 | $325 |
| Other Litigation Specialty | Under 2 years | 4 | 4 | $241 | $205 | $243 | $278 | $295 |
| | 2 or 3 years | 3 | 8 | $268 | $250 | $290 | $300 | $330 |
| | 4 or 5 years | 2 | 5 | $310 | $305 | $305 | $325 | $325 |
| | 6 or 7 years | 6 | 13 | $352 | $305 | $355 | $395 | $425 |
| | 8 to 10 years | 6 | 18 | $413 | $350 | $403 | $485 | $550 |
| | 11 to 15 years | 6 | 25 | $464 | $370 | $445 | $575 | $675 |
| | 16 to 20 years | 7 | 33 | $475 | $445 | $460 | $510 | $610 |
| | 21 to 30 years | 8 | 45 | $544 | $450 | $530 | $640 | $730 |
| | 31 or more years | 9 | 59 | $560 | $455 | $550 | $625 | $775 |
| Multiple Litigation Specialties | Under 2 years | 11 | 27 | $240 | $195 | $240 | $290 | $305 |
| | 2 or 3 years | 13 | 48 | $280 | $225 | $285 | $305 | $385 |
| | 4 or 5 years | 11 | 26 | $303 | $240 | $290 | $315 | $455 |
| | 6 or 7 years | 15 | 46 | $317 | $260 | $293 | $325 | $500 |
| | 8 to 10 years | 17 | 56 | $361 | $275 | $350 | $400 | $525 |
| | 11 to 15 years | 15 | 61 | $384 | $325 | $375 | $410 | $545 |
| | 16 to 20 years | 16 | 59 | $441 | $330 | $435 | $530 | $655 |
| | 21 to 30 years | 19 | 110 | $445 | $375 | $453 | $525 | $603 |
| | 31 or more years | 19 | 135 | $520 | $435 | $525 | $615 | $695 |
| Multidisciplinary | Under 2 years | 1 | 16 | $404 | $395 | $395 | $415 | $415 |
| | 2 or 3 years | 1 | 15 | $456 | $450 | $450 | $470 | $470 |
| | 4 or 5 years | 2 | 11 | $471 | $450 | $470 | $500 | $500 |
| | 6 or 7 years | 1 | 10 | $539 | $520 | $550 | $550 | $560 |
| | 8 to 10 years | 2 | 9 | $491 | $500 | $550 | $550 | $580 |
| | 11 to 15 years | 2 | 2 | $283 | $190 | $283 | $375 | $375 |
| | 16 to 20 years | 3 | 8 | $401 | $343 | $390 | $463 | $525 |
| | 21 to 30 years | 5 | 7 | $438 | $340 | $410 | $550 | $610 |
| | 31 or more years | 5 | 11 | $416 | $335 | $405 | $525 | $525 |